**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

**Central District of California**

Case number (*If known*): ____________

Chapter you are filing under:

- ☑ Chapter 7
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

☐ Check if this is an amended filing

# Official Form 101

## Voluntary Petition for Individuals Filing for Bankruptcy

**06/24**

**The bankruptcy forms use *you* and *Debtor 1* to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint* case—and in joint cases, these forms use *you* to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be *yes* if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.**

**Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.**

## Part 1: Identify Yourself

| | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|
| **1. Your full name**<br><br>Write the name that is on your government-issued picture identification (for example, your driver's license or passport).<br><br>Bring your picture identification to your meeting with the trustee. | **Anna**<br>First name<br>**Helena Sorokin**<br>Middle name<br>**Cronk**<br>Last name<br><br>Suffix (Sr., Jr, II, III) | <br>First name<br><br>Middle name<br><br>Last name<br><br>Suffix (Sr., Jr, II, III) |
| **2. All other names you have used in the last 8 years**<br><br>Include your married or maiden names and any assumed, trade names and *doing business as* names.<br><br>Do NOT list the name of any separate legal entity such as a corporation, partnership, or LLC that is not filing this petition. | **Anna**<br>First name<br><br>Middle name<br>**Cronk-Small**<br>Last name<br><br>**Anna**<br>First name<br><br>Middle name<br>**Small**<br>Last name<br><br>**(AW) Greenslade Cronk, LLP**<br>Business name (if applicable)<br><br>Business name (if applicable) | <br>First name<br><br>Middle name<br><br>Last name<br><br>First name<br><br>Middle name<br><br>Last name<br><br>Business name (if applicable)<br><br>Business name (if applicable) |
| **3. Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)** | xxx - xx - 1 1 5 6<br>OR<br>9xx - xx - __ __ __ __ | xxx - xx - __ __ __ __<br>OR<br>9xx - xx - __ __ __ __ |

Debtor 1 Anna Helena Sorokin Cronk — Case number (if known) ____
First Name / Middle Name / Last Name

| | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|
| **4. Your Employer Identification Number (EIN), if any.** | 83-4577641<br>EIN<br>__-_______<br>EIN | __-_______<br>EIN<br>__-_______<br>EIN |
| **5. Where you live** | 6526 Yolanda Ave<br>Number Street<br>____<br>Reseda, CA 91335<br>City State ZIP Code<br>Los Angeles<br>County<br>**If your mailing address is different from the one above, fill it in here.** Note that the court will send any notices to you at this mailing address.<br>Number Street<br>P.O. Box<br>City State ZIP Code | **If Debtor 2 lives at a different address:**<br>Number Street<br>____<br>City State ZIP Code<br>County<br>**If Debtor 2's mailing address is different from yours, fill it in here.** Note that the court will send any notices to you at this mailing address.<br>Number Street<br>P.O. Box<br>City State ZIP Code |
| **6. Why you are choosing *this district* to file for bankruptcy** | *Check one:*<br>☑ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.<br>☐ I have another reason. Explain. (See 28 U.S.C. § 1408) | *Check one:*<br>☐ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.<br>☐ I have another reason. Explain. (See 28 U.S.C. § 1408) |

Debtor 1 **Anna** (First Name) **Helena Sorokin** (Middle Name) **Cronk** (Last Name)

Case number *(if known)* ____________

## Part 2: Tell the Court About Your Bankruptcy Case

**7. The chapter of the Bankruptcy Code you are choosing to file under**

*Check one.* (For a brief description of each, see *Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy* (Form 2010)). Also, go to the top of page 1 and check the appropriate box.

- ☑ Chapter 7
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

**8. How you will pay the fee**

☑ **I will pay the entire fee when I file my petition.** Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

☐ **I need to pay the fee in installments.** If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

**9. Have you filed for bankruptcy within the last 8 years?**

☑ No.

☐ Yes. District ____________ When ____________ (MM / DD / YYYY) Case number ____________

District ____________ When ____________ (MM / DD / YYYY) Case number ____________

District ____________ When ____________ (MM / DD / YYYY) Case number ____________

**10. Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?**

☐ No.

☑ Yes. Debtor **Greenslade Cronk, LLP - intends to file within the coming weeks** Relationship to you **Affiliate**

District **Central District of California** When ____________ (MM / DD / YYYY) Case number, if known ____________

Debtor ____________ Relationship to you ____________

District ____________ When ____________ (MM / DD / YYYY) Case number, if known ____________

**11. Do you rent your residence?**

☑ No. Go to line 12.

☐ Yes. Has your landlord obtained an eviction judgment against you?

- ☐ No. Go to line 12.
- ☐ Yes. Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it as part of this bankruptcy petition.

Debtor 1 **Anna** **Helena Sorokin** **Cronk** Case number *(if known)* ______
First Name Middle Name Last Name

## Part 3: Report About Any Businesses You Own as a Sole Proprietor

**12. Are you a sole proprietor of any full- or part-time business?**

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

☑ No. Go to Part 4.
☐ Yes. Name and location of business

Name of business, if any

Number Street

City State ZIP Code

*Check the appropriate box to describe your business:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ None of the above

**13. Are you filing under Chapter 11 of the Bankruptcy Code, and are you a *small business debtor*?**

For a definition of *small business debtor*, see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor so that it can set appropriate deadlines.* If you indicate that you are a small business debtor, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ No. I am not filing under Chapter 11.
☐ No. I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.
☐ Yes. I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I do not choose to proceed under Subchapter V of Chapter 11.
☐ Yes. I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I choose to proceed under Subchapter V of Chapter 11.

Debtor 1 **Anna** **Helena Sorokin** **Cronk** Case number *(if known)* ____________
First Name Middle Name Last Name

## Part 4: Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention

**14. Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

☑ No.

☐ Yes. What is the hazard? ____________

If immediate attention is needed, why is it needed? ____________

Where is the property? ____________
Number Street

____________
City State ZIP Code

Debtor 1 **Anna** **Helena Sorokin** **Cronk** Case number *(if known)* ____________
First Name Middle Name Last Name

## Part 5: Explain Your Efforts to Receive a Briefing About Credit Counseling

**15. Tell the court whether you have received a briefing about credit counseling.**

The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices. If you cannot do so, you are not eligible to file.

If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again.

**About Debtor 1:**

*You must check one:*

☑ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.** I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.** My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.** I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.

**About Debtor 2 (Spouse Only in a Joint Case):**

*You must check one:*

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.** I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.** My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.** I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.

Debtor 1 Anna Helena Sorokin Cronk — Case number (if known) ____________
First Name / Middle Name / Last Name

## Part 6: Answer These Questions for Reporting Purposes

**16. What kind of debts do you have?**

16a. **Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ No. Go to line 16b.
- ☐ Yes. Go to line 17.

16b. **Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.
- ☐ No. Go to line 16c.
- ☑ Yes. Go to line 17.

16c. State the type of debts you owe that are not consumer debts or business debts.

____________

**17. Are you filing under Chapter 7?**

**Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?**

- ☐ No. I am not filing under Chapter 7. Go to line 18.
- ☑ Yes. I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?
  - ☑ No
  - ☐ Yes

**18. How many creditors do you estimate that you owe?**

- ☐ 1-49
- ☐ 50-99
- ☐ 100-199
- ☐ 200-999
- ☑ 1,000-5,000
- ☐ 5,001-10,000
- ☐ 10,001-25,000
- ☐ 25,001-50,000
- ☐ 50,000-100,000
- ☐ More than 100,000

**19. How much do you estimate your assets to be worth?**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

**20. How much do you estimate your liabilities to be?**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Part 7: Sign Below

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

X ____________
Anna Helena Sorokin Cronk, Debtor 1

Executed on 09/21/2026
MM/ DD/ YYYY

Debtor 1 **Anna** **Helena Sorokin** **Cronk** Case number *(if known)* ____________
First Name Middle Name Last Name

**For your attorney, if you are represented by one**

**If you are not represented by an attorney, you do not need to file this page.**

I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible. I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect.

✗ ______________________________ Date **09/21/2026**
Signature of Attorney for Debtor MM / DD / YYYY

**Paige T. Rolfe**
Printed name

**Weintraub, Zolkin Talerico & Selth LLP**
Firm name

**11766 Wilshire Blvd Suite 730**
Number Street

**Los Angeles** **CA** **90025**
City State ZIP Code

Contact phone **(310) 207-1494** Email address **prolfe@wztslaw.com**

**331096** **CA**
Bar number State

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Paige T. Rolfe**<br>**Bar Number: 331096**<br>**Weintraub, Zolkin Talerico & Selth LLP**<br>**11766 Wilshire Blvd Suite 730**<br>**Los Angeles, CA 90025**<br>**Phone: (310) 207-1494**<br>**Email: prolfe@wztslaw.com**<br><br>☐ *Debtor(s) appearing without attorney*<br>☑ *Attorney for Debtor(s)* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO VALLEY DIVISION**

| In re: | CASE NO.: |
|---|---|
| **Anna Helena Sorokin Cronk** | CHAPTER: 7 |
| Debtor(s). | **VERIFICATION OF MASTER MAILING LIST OF CREDITORS**<br><br>**[LBR 1007-1(a)]** |

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of _ 262 _ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: 09/21/2026 ______________________________
Signature of Debtor 1

Date: ______________________________ ______________________________
Signature of Debtor 2 (joint debtor) (if applicable)

Date: 09/21/2026 ______________________________
Signature of Attorney for Debtor (if applicable)

626 Dental Care
4900 Peck Road
El Monte, CA 91732

A Plus Pain Relief Center
211 N. Robertson Boulevard Suite A
Beverly Hills, CA 90211

A Shahram Makoui
PO Box 4008
Lancaster, CA 93539

A. Gheytanchi, A
Psychological Corp.
3301 Ocean Park Boulevard Suite 110
Santa Monica, CA 90405

A. James Khodabkhsh, M.D.
416 N. Bedford Drive Suite 300
Beverly Hills, CA 90210

A. Michael Moheimani, M.D.
902 N. Grand Avenue Suite 100
Santa Ana, CA 92701

A. Shahram Makoui
615 W. Avenue Q Suite D
Palmdale, CA 93551

A1 Custom Golf Cars, Inc.
41865 Boardwalk Suite 113
Palm Desert, CA 92211

Abel Luna
10910 El Dorado Avenue
Pacoima, CA 91331

Abiam Ramirez
750 Colden Avenue
Los Angeles, CA 90002

Abigail Willison
13231 NE 50th Street
Bellevue, WA 98005

Abigail Willison
3803 Jewell Street Apt. 209
San Diego, CA 92109

Abraham Ishaaya M.D. APC
9663 Santa Monica Boulevard #136
Beverly Hills, CA 90210

Abraham Ishaaya, M.D., APC
9663 Santa Monica Boulevard #136
Beverly Hills, CA 90210

Accurate Medical Services, LLC
522 S. Sepulveda Boulevard Suite 110
Los Angeles, CA 90049

Ace Chiropractic Clinic
425 W. Broadway Suite 440
Glendale, CA 91204

Acute Care Surgery Medical Group, Inc.
PO Box 120153
Grand Rapids, MI 49528

Adam Harcourt Chiropractic P.C.
9675 Brighton Way Suite 418
Beverly Hills, CA 90210

Adam Harcourt, D.C.
9675 Brighton Way Suite 418
Beverly Hills, CA 90210

Adamson Chiropractic Clinic Inc.
320 West Foothill Boulevard
Monrovia, CA 91016

Adilene Veliz
43832 Alder Avenue
Lancaster, CA 93534

Adilene Veliz
2004 E. 130th Street
Compton, CA 90222

Adorador Enterprises
1676 E. 6th Street Suite C
Beaumont, CA 92223

ADR Services, Inc.
1900 Avenues of the Stars Suite 200
Los Angeles, CA 90067

Adrian Furchner
2335 South Holt Avenue
Los Angeles, CA 90034

Adrian Sulindro
15901 Hawthorne Boulevard Suite 240
Lawndale, CA 90260

Advanced Chiropractic Rehab
1625 E. Thousand Oaks Boulevard Suite
E2
Thousand Oaks, CA 91362

Advanced Ctr for Neurology
and Headache
23861 McBean Parkway C14
Valencia, CA 91355

Advanced Dynamics PT
323 North Prairie Avenue Suite 237
Inglewood, CA 90301

Advanced Imaging Center
43731 North 15th Street West
Lancaster, CA 93534

Advanced Imaging Center
25842 Tournament Road
Valencia, CA 91355

Advanced Imaging Center
607 W Avenue Q
Palmdale, CA 93551-3872

Advanced Imaging Center
900 N. Heritage Road Unit B
Ridgecrest, CA 93555

Advanced Medical and Urgent Care Center
974 W. Foothill Boulevard
Pomona, CA 91767

Advanced Medical Billing Center
on behalf of Greg S. Khounganian, M.D.
2946 Foothill Boulevard Suite B
La Crescenta, CA 91214

Advanced Neurology and Neuro Diagnostics
12264 El Camino Real Suite 101
San Diego, CA 92130

Advanced Ortho and Sports Med Institute
301 Professional View Drive
Freehold, NJ 07728

Advanced Pain Institute
638 W. Duarte Road Suite 18A
Arcadia, CA 91007

Advanced Pain Management
23861 McBean Parkway Suite B18
Valencia, CA 91355

Advanced Spine Institute
16030 Ventura Boulevard #150
Encino, CA 91436

Advanced Surgical Ctrs of
Beverly Hills
8750 Wilshire Boulevard Suite 150
Beverly Hills, CA 90211

Advantage Wound Care
222 N. Pacific Coast Highway Suite 2175
El Segundo, CA 90245

Adventist Health Glendale
PO Box 842006
Los Angeles, CA 90084

Adventist Health Glendale
1509 Wilson Terrace
Glendale, CA 91206

Aegina Manson
6739 3rd Avenue
Los Angeles, CA 90043

Aegina Manson
6418 S. Normandie Avenue Apt. 20
Los Angeles, CA 90044

Aetna
PO Box 14079
Lexington, KY 40512

Aetna Inc.
151 Farmington Avenue
Hartford, CT 06156

AHF Pharmacy
4905 Hollywood Boulevard
Los Angeles, CA 90027

AHM Medical Corporation
obo Mission Community Hospital
421 N. Rodeo Drive Penthouse 1
Beverly Hills, CA 90210

AIC Medical Imaging
4566 E. Inverness Avenue Suite 101
Mesa, AZ 85206

Aiden Kim
1814 E. Arizona Street
West Covina, CA 91792

Aiden Kim
15917 Sierra Vista Ct Unit C
La Puente, CA 91744

Aidin Ghavimi
15233 Ventura Boulevard PH16
Sherman Oaks, CA 91403

Aidin Ghavimi
1801 Century Park East 24th Floor
Los Angeles, CA 90067

AIM Medical Solutions
obo Specialty Surg Ctr of Beverly Hills
8601 Lincoln Boulevard Suite 180-586
Los Angeles, CA 90045

AIM Medical Solutions LLC
obo Specialty Surg Ctr of Wilshire
8601 Lincoln Boulevard Suite 180-586
Los Angeles, CA 90045

Akimoto Chiropractic Office
712 E. 1st Street
Los Angeles, CA 90012

Aksel Midkiff
10135 Gate Parkway North #1109
Jacksonville, FL 32246

Aksel Midkiff
1897 Amberly Drive
Middleburg, FL 32068

Alan Varela Ruiz
2302 Larch Street
Alhambra, CA 91801

Albert Lai, M.D.
1122 E. Lincoln Avenue #B100
Orange, CA 92865

Alejandra Zoromski
290 Lemon St. #412
Anaheim, CA 92805

Alejandra Zoromski
119 McAulay Place
Laguna Beach, CA 92651

Alen Nourian, M.D.
PO Box 15426
Beverly Hills, CA 90209

Alen Nourian, M.D.
150 South Rodeo Drive Suite 210
Beverly Hills, CA 90212

Alen Nourian, M.D.
17525 Ventura Boulevard Suite 10
Encino, CA 91316

Alen Nourian, M.D.
301 Science Drive Suite 190
Moorpark, CA 93021

Alen Nourian, M.D.
4950 San Bernardino Street Suite
106/108
Montclair, CA 91763

Alex Yu, D.C., L.Ac
202 South First Avenue
Arcadia, CA 91006

Alexis Gonzalez
11201 Carmenita Road
Whittier, CA 90605

Alfred Fant
2235 Mount Shasta Drive
San Pedro, CA 90732

Alicia Napper-Berridge
6521 Donahue Drive
Colorado Springs, CO 80923

Alicia Napper-Berridge
25615 Union Hill Drive
Menifee, CA 92586

Alicia Napper-Berridge
28389 Forest Oaks Way
Moreno Valley, CA 92555

Alison Brooke Kashmiry
644-1/2 N. Gardner Street
Los Angeles, CA 90036

Alison Brooke Kashmiry
4214 The Strand
Manhattan Beach, CA 90266

Alison Kashmiry
143 N. Sweetzer Avenue
Los Angeles, CA 90048

All Star Physical Therapy, Inc.
Apple Valley
16008 Kamana Road Suite 200
Apple Valley, CA 92307

Allen Massihi, D.P.M.
311 North Verdugo Road
Glendale, CA 91206

Allied Health Partner Inc.
obo Allied Health Pharmacy
25505 Spectrum
Irvine, CA 92618

Allied Health Pharmacy
14659 Victory Boulevard
Van Nuys, CA 91411

Allstate Insurance Company
PO Box 660636
Dallas, TX 75265

Allstate Medical Imaging
21081 S. Western Avenue Suite 195
Torrance, CA 90501

Allstate Northbrook
Indemnity Company
3100 Sanders Road Suite 201
Northbrook, IL 60062

Alpha Care
PO Box 570215
Tarzana, CA 91357

Alpha Care
1668 S. Garfield Avenue 2nd Floor
Alhambra, CA 91801

Alpha Rehab Center, Inc.
505 S. Virgil Avenue Suite 203
Los Angeles, CA 90020

Alpine Village Dental Office
833 W. Torrance Boulevard Suite 104
Torrance, CA 90502

Alta Bates Summit
PO Box 276108
Sacramento, CA 95827

Alta Bates Summit Ashby
2450 Ashby Avenue
Berkeley, CA 94705

Altas Health Center
3979 24th Street
San Francisco, CA 94114

Alternative Resolution
Centers
10990 Wilshire Boulevard Suite 900
Los Angeles, CA 90024

Alternative Resolution
Centers
515 S. Figueroa Street Suite 1825
Los Angeles, CA 90071

Alvaro Zamora
47 Olmsted Road #416
Stanford, CA 94305

Alvaro Zamora
217 Ayrshire Farm Lane #104
Stanford, CA 94305

Alyssa-Marie Ching
400 Hauser Boulevard #3K
Los Angeles, CA 90036

Amanda McCoy
4901 Clair Del Avenue #1204
Long Beach, CA 90807

Amanda McCoy
16600 Orange Avenue Space 65
Paramount, CA 90723

Amber Appel
on behalf of Alexandria Appel
2725 Pavilion Parkway Apt. 6107
Tracy, CA 95304

Amberlee Robbins
29147 Prestwick Road
Menifee, CA 92586

Ambrosia Arce
419 Garmony Drive
Columbia, SC 29212

Ambuserve, Inc.
15105 S. Broadway
Gardena, CA 90248

Amer Khalil M.D.
450 N. Roxbury Drive 3rd Floor
Beverly Hills, CA 90210

American Health Imaging of Tallahassee
2510 Miccosukee Road Suite 100
Tallahassee, FL 32308

American Medical Reponse
12638 Saticoy Street South
North Hollywood, CA 91605

American Medical Response
50 S. Main Street Suite 401
Akron, OH 44308

American Medical Response
PO Box 55148
Los Angeles, CA 90074-5418

American Medical Response
PO Box 30410
Los Angeles, CA 90030-9818

American Zurich Ins. Co.
PO Box 968051
Schaumburg, IL 60196

AMR Hemet Valley Ambulance
PO Box 55418
Los Angeles, CA 90074

Ana Maria Chavac
201 S. Lake Street Apt. 301
Los Angeles, CA 90057

Anaheim Regional Medical Center
1111 W. La Palma Avenue
Anaheim, CA 92801

Anahita Gheytanchi, PhD
3301 Ocean Park Boulevard Suite 110
Santa Monica, CA 90405

Anand Gopalsami, M.D.
8700 Beverly Boulevard Suite 1103
Los Angeles, CA 90048

Andre Perenishko
148 North Encinitas Avenue
Monrovia, CA 91016

Andrea Nebel Nurse Life Care Planning
4421 Park Boulevard #201
San Diego, CA 92116

Andrea Nebel, RN
4421 Park Boulevard #201
San Diego, CA 92116

Andres Sanchez
195 West 31st Street Apt. 113
Long Beach, CA 90806

Andrew Fox, M.D.
4910 Van Nuys Boulevard #306
Sherman Oaks, CA 91403

Andrew Fox, M.D.
4849 Van Nuys Boulevard #203
Sherman Oaks, CA 91403

Andrew Sanchez
195 West 31st Street Apt. 113
Long Beach, CA 90806

Andy Park
865 Avila Way
Pomona, CA 91766

Anesthesia Business
Consultants, LLC
255 West Michigan Avenue
Jackson, MI 49201

Angel Enriquez
13824 Christine Drive Apt. 6
Whittier, CA 90605

Angel Enriquez
12013 Painter Avenue
Whittier, CA 90605

Angella Marcov
3625 W. Harbor Drive
Bettendorf, IA 52722

Angie Wang
6250 Hollywood Boulevard Unit 14E
Los Angeles, CA 90028

Anna Cairns
2988 Larkin Place
San Diego, CA 92123

Anna Minge Kim
689 S. Catalina Street Unit 503
Los Angeles, CA 90005

Anna Randall
2988 Larkin Place
San Diego, CA 92123

Annette Oller
400 El Cerro Boulevard Suite 206
Danville, CA 94526

Annie Beute
5225 Town and Country Boulevard Unit
212
Frisco, TX 75034

Anthem Blue Cross
220 Virginia Avenue
Indianapolis, IN 46204

Anthem Blue Cross Blue
Shield
dba Blue Cross of CA
PO Box 60007
Los Angeles, CA 90060

Anthem Blue Cross Blue
Shield
dba Blue Cross of CA
21215 Burbank Boulevard
Woodland Hills, CA 91367

Anthem Blue Cross Blue Shield
dba Blue Cross of CA
505 N Brand Boulevard
Glendale, CA 91203

Anthem Blue Cross Blue Shield dba Blue Cross of California
21215 Burbank Boulevard
Woodland Hills, CA 91367

Anthem Blue Cross Blue Shield dba Blue Cross of California
505 N. Brand Boulevard
Glendale, CA 91203

Anthem Insurance Companies Inc.
PO Box 659940
San Antonio, TX 78265

Anthem Insurance Companies Inc.
220 Virginia Avenue
Indianapolis, IN 46204

Anthony Bledin, M.D. Inc.
1851 Holser Walk #220
Oxnard, CA 93036

Anthony Bledin, M.D. Inc.
9201 Sunset Boulevard Suite M150
West Hollywood, CA 90069

Anthony T. Fenison MD Inc.
23100 Eucalyptus Avenue
Moreno Valley, CA 92553

Anthony Willoughby II
5439 South La Cienega Boulevard
Los Angeles, CA 90056

Anthony Willoughby II
12071 Jefferson Blvd.
Culver City, CA 90230

APA Medical Group, Inc.
c/o Monox Billing Service
5 Holland #101
Irvine, CA 92618

APA Medical Group, Inc.
10921 Wilshire Boulevard Suite 1111
Los Angeles, CA 90024

APA Medical Group, Inc.
8730 Wilshire Boulevard Suite 210
Beverly Hills, CA 90211

Aperture, LLC
2000 E. Lamar Boulevard Suite 550
Arlington, TX 76006

Applecare Medical Group
11525 Brookshire Avenue #205
Downey, CA 90241

Arash Dini, M.D.
4415 W. Pico Boulevard
Los Angeles, CA 90019

Arash Goleh
16133 Ventura Boulevard Suite 700
Encino, CA 91436

Arash Gravori
9663 Santa Monica Boulevard #882
Beverly Hills, CA 90210

Arash Gravori
16311 Ventura Boulevard #655
Encino, CA 91436

Arash Gravori
1127 Wilshire Boulevard #510
Los Angeles, CA 90017

Arcadia MRI & Imaging
Center
638 W. Duarte Road Suite 2
Arcadia, CA 91007

Arcadia Radiology Imaging
612 W. Duarte Road Suite 101
Arcadia, CA 91007

ArcLine Medical, Inc. dba
EpioneSPINE
9663 Santa Monica Boulevard #882
Beverly Hills, CA 90210

ArcLine Medical, Inc. dba
EpioneSPINE
16311 Ventura Boulevard #655
Encino, CA 91436

ArcLine Medical, Inc. dba
EpioneSPINE
1127 Wilshire Boulevard #510
Los Angeles, CA 90017

Ariana McCoy
4901 Clair Del Avenue Apt. 120A
Long Beach, CA 90807

Ariana McCoy
16600 Orange Avenue Space 65
Paramount, CA 90723

Arie Ebrahimian
8889 West Olympic Boulevard 2nd Floor
Beverly Hills, CA 90211

Arizona Advanced Imaging
600 S. Dobson Road #E42
Mesa, AZ 85206

Arizona Advanced Imaging
4566 E. Inverness Avenue #102
Mesa, AZ 85206

Arizona Advanced Imaging
2225 W. Peoria #150
Phoenix, AZ 85029

Arizona Advanced Imaging
9787 N. 91st Street #101
Scottsdale, AZ 85258

Arizona Advanced Imaging
4566 E. Inverness Avenue Suite 101
Mesa, AZ 85206

Arizona Brain and Spine Center
7649 E. Pinnacle Peak Road
Scottsdale, AZ 85255

Arizona Procedural Center, PLLC
3201 W. Peoria Avenue C500-B
Phoenix, AZ 85029

Armen Cherik MD, MBA
1215 S. Central Avenue
Glendale, CA 91204

Armen Hovhannisyan, M.D. Group Inc.
8444 Crenshaw Boulevard
Inglewood, CA 90305

Arnold and Shahgaldian Chiropractic
1030 S. Arroyo Parkway Suite 103
Pasadena, CA 91105

Arrowhead Radiology Medical
PO Box 26060
Fresno, CA 93729

Arrowhead Regional Medical Center
400 North Pepper Avenue
Colton, CA 92324

Arthur M. Akimoto, D.C.
712 E. 1st Street
Los Angeles, CA 90012

Ashley Ridge Imaging
463 Ashley Ridge Boulevard Suite 200
Shreveport, LA 71106

Ashley Tyler
64338 Penton Street
Pearl River, LA 70452

Atarchi Medical Group, Inc.
PO Box 241033
Los Angeles, CA 90024

ATI Physical Therapy
790 Remington Boulevard
Bolingbrook, IL 60440

ATI Physical Therapy
4947 Paysphere Circle
Chicago, IL 60674

Atlas Health Care Center
17000 Ventura Boulevard Suite 103
Encino, CA 91316

Atlas Pain Management
8067 Florence Avenue
Downey, CA 90240

Atlina Chiropractic
400 El Cerro Boulevard Suite 206
Danville, CA 94526

Attarchi Medical Group Inc.
7320 Woodlake Avenue Suite 170
West Hills, CA 91307

Attentive Cognitive Mental
Health
111 Deerwood Road Suite 200
San Ramon, CA 94583

Attentus Technologies
1702 Cole Street
Enumclaw, WA 98022

Automedic Transportation
5360 Mission Boulevard
Jurupa Valley, CA 92509

Autozone Inc.
123 S. Front Street
Memphis, TN 38103

Ava McGinley
10135 Gate Parkway North #1109
Jacksonville, FL 32246

Ava McGinley
1897 Amberly Drive
Middleburg, FL 32068

Avanguard Surgery Center
5620 Wilbur Avenue #207
Tarzana, CA 91356

Axos Imaging
353 W. 9th Avenue
Escondido, CA 92025

Axos Imaging
1401 Highland Avenue
National City, CA 91950

AZ Tech Radiology & Open
MRI, LLC
2653 W. Guadalupe Road Suite 100
Mesa, AZ 85202

Azadeh Farin, M.D.
701 E. 28th Street #117
Long Beach, CA 90806

B. Sam Tabibian, MD QME
11693 San Vicente Boulevard Suite 523
Los Angeles, CA 90049

Back & Neck Care Center of
North County
11638 West Florissant Avenue
Florissant, MO 63033

Back 2 Health Physical
Therapy
via Medport Billing, LLC dba Key Health
30699 Russell Ranch Road Suite 175
Thousand Oaks, CA 91362

Back 2 Health Physical
Therapy
via MoveDocs.com
1335 North La Brea Avenue Suite 3
Los Angeles, CA 90028

Back 2 Health Physical
Therapy via MoveDocs.com
930 West Alameda Avenue
Burbank, CA 91506

Backpro Chiropractic &
Nutrition PC
PO Box 72959
Phoenix, AZ 85050

Bakersfield Memorial Hospital
420 34th Street
Bakersfield, CA 93301

Bal Rajagopalan, MD Inc.
8501 Wilshire Boulevard Suite 316
Beverly Hills, CA 90211

Balbina L. Santiago Carrillo
12271 Occidental Avenue S.
Seattle, WA 98168

Baptist & Wolfson Oakleaf
Emergency Room
9869 Family Place
Jacksonville, FL 32222

Baptist Emergency Center
Oakleaf
PO Box 45094
Jacksonville, FL 32232

Baptist Health
PO Box 10757
Jacksonville, FL 32247

Baptist Health
3563 Philips Hwy Bldg B Suite 201
Jacksonville, FL 32207

Bar Scale Solutions
800 West 6th Street Suite 500
Los Angeles, CA 90017

Barclays Bank Delaware
PO Box 8803
Wilmington, DE 19899

Barclays Bank Delaware
PO Box 8801
Wilmington, DE 19899

Barclays Bank Delaware
125 South West Street
Wilmington, DE 19801

Barnaby Kupper
10385 Tupelo Lane
Los Angeles, CA 90077

Barnajian Chiropractic
Professional Corp
16101 Ventura Boulevard #343
Encino, CA 91436

Barry Halote Ph.D
Post Office Box 4368
Valley Village, CA 91617

Batis Bavali
567 Hampshire Road #207E
Westlake Village, CA 91361

Bay Area Ortho Surgery &
Sports Med
100 Hospital Drive Suite 303
Vallejo, CA 94589

Bay Area Orthopedic Surgery
& Sports Medicine
1599 Tara Hills Drive
Pinole, CA 94564

Bay Area Surgicare Center
502 W. Medical Center Boulevard
Webster, TX 77598

Bay Imaging Consultants
Medical Group
2125 Oak Grove Road Suite 200
Walnut Creek, CA 94598

Bay Imaging Consultants
Medical Group, Inc.
2125 Oak Grove Road Suite 200
Walnut Creek, CA 94598

BayCo Industrial
on behalf of Vanguard Health
524 E. Imperial Highway #A-18
Brea, CA 92821

BCRC
PO Box 13882
Oklahoma City, OK 73113

Bedsore Law, APC
2535 Kettner Boulevard Suite 2A2
San Diego, CA 92101

Behrooz Broukhim, M.D.
10640 Riverside Drive
North Hollywood, CA 91602

Behrouz Yaghoubian
1285 Brockton Avenue #202
Los Angeles, CA 90025

Belinda Brooks
3734 Bayberry Street
Victorville, CA 92392

Belinda Brooks
731 E. 87th Place #10
Los Angeles, CA 90002

Benjamin Heo
11334 Valley Boulevard Unit D
El Monte, CA 91731

Benjamin Nichols
731 South Detroit Street Apt. 204
Los Angeles, CA 90036

Berk Chiropractic
153 South Doheny Drive
Beverly Hills, CA 90211

Berkshire Hathaway
Homestate Companies
PO Box 881716
San Francisco, CA 94188

Berkshire Hathaway Specialty
Ins Co
1265 Main Street Suite 301
54481

Berkshire
Hathaway/Homestate
Companies
PO Box 881716
San Francisco, CA 94188

Berokim Law
270 North Canon Drive Floor 3
Beverly Hills, CA 90210

BEST Center, Inc.
PO Box 1847
Orange, CA 92856

Bettye McCrea
1922 N. Santa Fe Avenue Apt. 3
Compton, CA 90221

Beverly Hills Institute of
Ophthalmology
416 N. Bedford Drive Suite 300
Beverly Hills, CA 90210

Beverly Hills Medical Imaging
39120 Argonaut Way #827
Fremont, CA 94538

Beverly Hills Medical Imaging
50 N. La Cienega Boulevard #100
Beverly Hills, CA 90211

Beverly Hills Migraine and Pain Inst.
436 N. Roxbury Drive #101
Beverly Hills, CA 90210

Beverly Hills Orthopedic Institute
8501 Wilshire Boulevard Suite 316
Beverly Hills, CA 90211

Beverly Radiology
obo Westchester Advanced Imaging
PO Box 102394
Pasadena, CA 91189

Beverly Radiology
obo Beverly Tower Advanced Imaging Ctr
PO Box 102394
Pasadena, CA 91189

Beverly Radiology
obo San Bernardino Advanced Imaging
PO Box 102394
Pasadena, CA 91189

Beverly Radiology Medical Group
PO Box 102394
Pasadena, CA 91189

Beverly Radiology Medical Group
obo Elite Advanced Imaging
PO Box 102394
Pasadena, CA 91189

Beverly Radiology Medical Group
PO Box 101418
Pasadena, CA 91189

Beverly Tower Wilshire Imaging
8750 Wilshire Boulevard Suite 100
Beverly Hills, CA 90211

Beverly Tower Wilshire Imaging
via Radnet PI Servicing
1510 Cotner Avenue
Los Angeles, CA 90025

Bijan Yousefian
133 North Swall Drive
Beverly Hills, CA 90211

Bill Penn
29424 Via La Plaza
Murrieta, CA 92563

Biohealth Pain Management
15901 Hawthorne Boulevard Suite 240
Lawndale, CA 90260

Biohealth Pain Management
Lawndale
15901 Hawthorne Boulevard Suite 240
Lawndale, CA 90260

Bionix Pharmacy Inc.
1801 W. Olympic Boulevard
Pasadena, CA 91199

BKP Medical and Orthopedic
Group
16542 Ventura Boulevard Suite 500
Encino, CA 91436

BKP Medical and Orthopedic
Group
412 W. Avenue J Suite F
Lancaster, CA 93534

Black Rock Medical Care, Inc.
dba Henry Mayo Newhall Urgent Care
PO Box 16889
Belfast, ME 04915

Blanca Madrid
6664 Gaylord Street
Riverside, CA 92505

Bledsoe Diestel Treppa &
Crane
1990 North California Blvd Suite 200
Walnut Creek, CA 94596

Blessed Ortho Physical
Therapy Inc
3916 Sepulveda Boulevard Suite 204
Culver City, CA 90230

Blue Cross Blue Shield of
Illinois
PO Box 655082
Dallas, TX 75265

Blue Cross Blue Shield of Illinois
3200 Robbins Road Suite 100
Springfield, IL 62704

Blue Cross Blue Shield of Massachusetts
PO Box 9134 N
Quincy, MA 02171

Blue Cross of California
PO Box 60007
Los Angeles, CA 90060

Blue Cross of California
21215 Burbank Boulevard
Woodland Hills, CA 91367

Blue Shield of California
Installation & Membership - Small Group
PO Box 629032
El Dorado Hills, CA 95762

Blue Shield of California
601 12th Street
Oakland, CA 94607

Blue Shield of California
PO Box 272560
Chico, CA 95927-2560

Bobby Panahi
8500 Burton Way Apt. 508
Los Angeles, CA 90048

Bobby Wanta
27012 North 20th Lane
Phoenix, AZ 85085

Body Logic & Westlake Sports
Therapy
4165 E. Thousand Oaks Boulevard #150
Thousand Oaks, CA 91362

Body of Wellness Beverly Hills
6360 Wilshire Boulevard Suite 502
Los Angeles, CA 90048

Brain Injury Rehab
427 East 17th Street #459
Costa Mesa, CA 92627

Brand Tarzana Surgical
Institute, Inc.
5620 Wilbur Avenue #305
Tarzana, CA 91356

Brand Tarzana Surgical
Institute, Inc.
19228 Ventura Boulevard Suite A
Tarzana, CA 91356

Brandon Altbush
10518 Variel Avenue
Chatsworth, CA 91311

Brandon DeHart
6509 Walnut Avenue
Long Beach, CA 90805

Brandon DeHart
935 North Harper Avenue
Los Angeles, CA 90046

Brenda Lopez
1649 South St. Andrews Place #13
Los Angeles, CA 90019

Brent Moelleken, MD FAC
120 S. Spalding Drive Suite 110
Beverly Hills, CA 90212

Brian Kou
18913 Amberly Place
Rowland Heights, CA 91748

Brian Kou Esq. APLC
18913 Amberly Place
Rowland Heights, CA 91748

Brian M. Spencer
8600 W. Third Street
Los Angeles, CA 90048

Brianne Cassidy
22464 Pin Tail Drive
Menifee, CA 92587

Bridget Johnson
432 Grove Lane
Santa Barbara, CA 93105

Bridget Johnson
6258 Cathedral Oaks Road
Goleta, CA 93117

Briggs Inst of Epigenetic Medicine
25470 Medical Center Drive Suite 102
Murrieta, CA 92562

Bright Star Physical Therapy
20501 Ventura Boulevard
Woodland Hills, CA 91364

Brighton Perio & Implant Dental Group
6325 Topanga Canyon Boulevard Suite 433
Woodland Hills, CA 91367

Brighton Periodontal & Implant Dental Group
5700 Ralston Street Suite 306
Ventura, CA 93003

Burbank Foot Care Center
191 S. Buena Vista Street Suite 315
Burbank, CA 91505

C. Goodman, Psy. D.
10315 Woodley Avenue Suite 216
Granada Hills, CA 91344

C. Goodman, Psy. D.
17130 Devonshire Avenue Suite 201
Northridge, CA 91325

CA Cardio Care and Med
Group Inc
3235 E Colorado Blvd Suite 201
Pasadena, CA 91107

CA Dept of Tax and Fee Admin
Account Info Group MIC 29
PO Box 942879
Sacramento, CA 94279-0029

CA Managed Imaging Med Grp
Inc
PO Box 2487
Indianapolis, IN 46206

Cadrin Gill, M.D.
231 W. Vernon Avenue
Los Angeles, CA 90037

Caitlin Scott
1375 Whitecliff Road
Thousand Oaks, CA 91360

California Back and Pain
Specialists
6640 Van Nuys Boulevard #101
Van Nuys, CA 91405

California Choice Health Plan
721 South Parker Suite 140
Orange, CA 92868

California Deposition
Reporters, Inc.
448 E. Foothill Boulevard #101
San Dimas, CA 91773

California Dept of Child
Support Svcs
PO Box 419073
Rancho Cordova, CA 95741

California Diagnostic
Specialists Inc.
1805 E. Dyer Road Suite 110
Santa Ana, CA 92705

California Diagnostics
Specialists
1809 East Dyer Road Suite 311
Santa Ana, CA 92705

California Hand Therapy
955 Carrillo Drive Suite 103
Los Angeles, CA 90048

California Orbital Consultants,
Inc.
400 Newport Center
Newport Beach, CA 92660

California Pain Medicine
Center
2001 Santa Monica Boulevard Suite
1280-W
Santa Monica, CA 90404

California Physicians Billing
Mgmt Inc.
obo Dr. Jaspreet Saluja, MD
3055 Valencia Avenue
San Bernardino, CA 92404

California Psychological
Associates
16311 Ventura Boulevard #855
Encino, CA 91436

California Radiology
6310 San Vicente Boulevard Suite 101
Los Angeles, CA 90048

California Radiology
PO Box 5347
Beverly Hills, CA 90209

California Rehab & Sports Therapy
PO Box 103528
Pasadena, CA 91189

California Rehab Institute
2070 Century Park East
Los Angeles, CA 90067

California Rehab Newport
200 Newport Center Suite 213
Newport Beach, CA 92660

California Rehabilitation & Sports Therapy
12555 Lakewood Boulevard
Downey, CA 90242

California Rehabilitation & Sports Therapy
955 Carrillo Drive Suite 103
Los Angeles, CA 90048

California Rehabilitation & Sports Therapy
via MoveDocs.com, LLC
PO Box 31001-3099
Pasadena, CA 91110

California Rehabilitation &
Sports Therapy
via Medport Billing, LLC dba Key Health
30699 Russell Ranch Road Suite 175
Thousand Oaks, CA 91362

California Victim
Compensation Board
PO Box 3036
Sacramento, CA 95812

California Victim
Compensation Board
400 R Street
Sacramento, CA 95811

California Victim
Compensation Board
PO Box 350
Sacramento, CA 95812

Cameo Morris
6014 Keniston Avenue
Los Angeles, CA 90043

CAN Emergency Physicians
Medical Group
PO Box 545307
Los Angeles, CA 90084

Capital Group American Funds
P.O. Box 659530
San Antonio, TX 78265

Capital Group American Funds
12711 North Meridian Street
Carmel, IN 46032-9181

Cardiovascular Med Group of SoCal
PO Box 1416
Beverly Hills, CA 90213

Care Ambulance Service, Inc.
PO Box 31001-2183
Pasadena, CA 91110

Carelon
obo Glendale Adventist and USC Verdugo
PO Box 659940
San Antonio, TX 78265

Carelon Subrogation
PO Box 659940
San Antonio, TX 78265

CareMeridian, LLC
1135 N. Patterson Avenue
Santa Barbara, CA 93111

Carl A. Hess, M.D.
270 Laguna Road Suite 220
Fullerton, CA 92835

Carl Tarquinio
16063 Baker Canyon Road
Santa Clarita, CA 91390

Carmax Auto Finance
12800 Tuckahoe Creek Pkwy
Henrico, VA 23238

Carmax Finance
12800 Tuckahoe Creek Parkway
Henrico, VA 23238

Carmelita Aquino
617 W. California Avenue Apt. A
Glendale, CA 91203

Carson Ling, M.D.
12555 Garden Grove Boulevard Suite 506
Garden Grove, CA 92843

Casa Colina Live
255 East Bonita Avenue
Pomona, CA 91769

Cassandra Barnett
41853 27th Street West
Palmdale, CA 93551

Cathrin Zarrabi, D.C.
11820 Downey Avenue
Downey, CA 90241

Cathy Chavis
2510 Darda Street
Henderson, NV 89044

Cathy Chavis
via Landay Roberts, LLP
600 West Broadway Suite 700
San Diego, CA 92101

Cedars Business Services, LLC
on behalf of Precise Imaging
5230 Las Virgenes Road Suite 210
Calabasas, CA 91302

Cedars Business Services, LLC
5230 Las Virgenes Road Suite 210
Calabasas, CA 91302

Cedars Sinai
PO Box 48954
Los Angeles, CA 90048

Cedars Sinai Claims
Department
Mailbox #108
15821 Ventura Boulevard Suite 520
Encino, CA 91436

Cedars Sinai Medical Center
PO Box 48954
Los Angeles, CA 90048

Cedars Sinai Medical Center
8700 Beverly Boulevard
Los Angeles, CA 90048

Cedars-Sinai Medical Center
Emergency Department
PO Box 48954
Los Angeles, CA 90048

Cedars-Sinai Medical Center
Emergency Department
8700 Beverly Boulevard Suite 1103
Los Angeles, CA 90048

Cedars-Sinai Orthopedics
Dr. Steven Soohwan Shin, M.D.
PO Box 48954
Los Angeles, CA 90048

Center for Natural Medicine
1460 G Street
Arcata, CA 95521

Centers for Medicare and
Medicaid Svcs
PO Box 138832
Oklahoma City, OK 73113

Centinela Hospital Medical
Center
501 East Hardy Street Suite 300
Inglewood, CA 90301

Centinela Hospital Medical
Center
555 East Hardy Street
Inglewood, CA 90301-4011

Century Anesthesia Medical
Group
PO Box 39260
Los Angeles, CA 90039

Century Anesthesia Medical
Group
371 Van Ness Way Suite 210
Torrance, CA 90501

Century Anesthesia Medical
Group
c/o Pacific Medical Management Services
371 Van Ness Way Suite 210
Torrance, CA 90501

Century Anesthesia Medical Group
PO Box 102456
Pasadena, CA 91189

Century Sleep Inc.
11500 W. Olympic Boulevard Suite 615
Los Angeles, CA 90064

CEO2 Health
6250 Hollywood Boulevard Unit 700
Los Angeles, CA 90028

CEP America California
1601 Cummins Drive Suite D
Modesto, CA 95358

Cerritos Chiropractic
11911 Artesia Boulevard Suite 102
Artesia, CA 90701

Cerritos Surgery Center
6543 Carmenita Road
Cerritos, CA 90703

Cerritos Surgery Center
PO Box 61326
Irvine, CA 92602

Cerritos Surgery Center
30025 Alicia Parkway Suite 157
Laguna Niguel, CA 92677

Cervical Disc Center of Los Angeles
10921 Wilshire Boulevard Suite 1104
Los Angeles, CA 90024

Cervical Disk Center of Los Angeles
c/o Monox Billing Service
5 Holland #101
Irvine, CA 92618

Cesar Sanchez
5712 Willis Avenue
Van Nuys, CA 91411

Cesar Sanchez, Jr.
5712 Willis Avenue
Van Nuys, CA 91411

Chaim Shaun Setareh
420 North Camden Drive Suite 100
Beverly Hills, CA 90210

Chandler Garrison
9688 Vickie Place Apt. C.
Saint Louis, MO 63136

Chapman Global Medical Center
2601 E. Chapman Avenue
Orange, CA 92869

Charles Ferguson
15734 Carfax Avenue
Bellflower, CA 90706

Charles Midkiff
10135 Gate Parkway North #1109
Jacksonville, FL 32246

Charles Midkiff
1897 Amberly Drive
Middleburg, FL 32068

Charter Home Health
970 So. Village Oaks Drive Suite 102-A
Covina, CA 91724

Chartis San Diego
PO Box 25977
Overland Park, KS 66225

Children's Hospital of Colorado
Burn Clinic
13123 E. 16th Avenue #B323
Aurora, CO 80045

Children's Primary Care Med Group, Inc.
3880 Murphy Canyon Road Suite 200
San Diego, CA 92123

Chiro Pain care Center
320 S. Garfield Avenue Suite 222
Alhambra, CA 91801

ChiroCare & Massage Center
6221 Wilshire Boulevard #326
Los Angeles, CA 90048

ChiroCare and Massage
Center
20301 Ventura Boulevard Suite 105
Woodland Hills, CA 91364

Christian Bredefeld
23901 Civic Center Way Apt. 353
Malibu, CA 90265

Christian Bredefeld A.P.C.
23901 Civic Center Way Apt. 353
Malibu, CA 90265

Christina Bermudez
731 North Fairfax Avenue Apt. 211
Los Angeles, CA 90046

Christina Bermudez
PO Box 46174
Los Angeles, CA 90046

Christine Sullivan
2323 Knoll Drive
Ventura, CA 93003

CHRISTUS - Highland Medical
Center
1453 East Bert Kouns Industrial Loop
Shreveport, LA 71106

Cina Urgent Care
3756 Santa Rosalia Drive Suite 100
Los Angeles, CA 90008

Cisco, Inc.
1702 Townhurst
Houston, TX 77043

Citi Cards
PO Box 6500
Sioux Falls, SD 57117

Citicards/CBNA
PO Box 6241
Sioux Falls, SD 57117

City of Anaheim
1517 W. Braden Court
Orange, CA 92868

City of Compton
205 S. Willowbrook Avenue
Compton, CA 90220

City of LA Fire Dept
Ambulance Svcs
PO Box 845257
Los Angeles, CA 90084

City of Long Beach
411 West Ocean Boulevard
Long Beach, CA 90802

Claim Works
obo Advanced Surg Ctr of Beverly Hills
1871 Martin Avenue
Santa Clara, CA 95050

Claire Lemieux
433 South Cochran Avenue Apt. 101
Los Angeles, CA 90036

Claudia Gonzalez
4400 West Sarah Street #27
Burbank, CA 91505

Claudia Gonzalez
22859 Del Valle Apt. 101
Woodland Hills, CA 91364

Clements Chiropractic Center, Inc.
3720 E. Anaheim Street #180
Long Beach, CA 90804

CMG Del Mar
12264 El Camino Real Suite 101
San Diego, CA 92130

CMRE Financial Svcs Inc
for Santa Barbara Cottage Hospital
3075 E. Imperial Highway #200
Brea, CA 92821

Coast Plaza Doctors Hospital
13100 Studebaker Road
Norwalk, CA 90650

Coast Spine & Sports Medicine
801 N. Tustin Avenue Suite 403
Santa Ana, CA 92705

Coastal Diagnostic
PO Box 52733
Irvine, CA 92619

Coastal Health Care Inc.
dba Brentwood Health Care Center
1321 Franklin Street
Santa Monica, CA 90404

Coastal Medical Group
12264 El Camino Real Suite 101
San Diego, CA 92130

Cody Gurule
3037 W. Potter Drive
Phoenix, AZ 85027

Colorado Department of Revenue
1375 Sherman Street
Denver, CO 80261

Colorado Dept of Labor & Employment
707 17th Street Suite 150
Denver, CO 80202

Colorado Dept of Labor and Employment
Unemployment Insurance Operations
PO Box 8789
Denver, CO 80201

Community Family Care
1680 S. Garfield Avenue
Alhambra, CA 91801

Community Family Care
1668 S. Garfield Avenue
Alhambra, CA 91801

Compass Solutions Group, LLC
1401 K Street NW Suite 802
Washington, DC 20005

Compass Solutions Group, LLC
11420 Santa Monica Boulevard #251795
Los Angeles, CA 90025

Compex
PO Box 2738
Torrance, CA 90509

Compex
PO Box 670412
Dallas, TX 75267

Comprehensive Spine & Pain
201 S. Buena Vista Street, Suite 238
Burbank, CA 91505

Comprehensive Spine & Pain
1000 N. Central Avenue, Suite 210
Glendale, CA 91202

Comprehensive Spine & Pain
39 Congress Street, Suite 303
Pasadena, CA 91105

Comprehensive Surgical Solutions
4728 Marine Avenue
Lawndale, CA 90260

Concierge Dentistry
11980 San Vicente Boulevard Suite 507
Los Angeles, CA 90049

Conejo Pain Specialists Med Grp
430 East Avenida De Los Arboles Suite 101
Thousand Oaks, CA 91360

Conejo Valley Family Medical Group
125 W. Thousand Oaks Boulevard #300
Thousand Oaks, CA 91360

Constitution State Services, LLC
PO Box 660889
Dallas, TX 75266

Consultants for Anesthesia & Medicine
on behalf of Anesthesia, LLC
PO Box 8254
Pasadena, CA 91109

Convergent Revenue Cycle Mgt
for Glendale Adventist Med Ctr
13575 Heathcote Blvd Suite 300 Ste 300
Gainesville, VA 20155

Core Specialty Insurance Holdings, Inc.
201 East Fifth Street Suite 1200
Cincinnati, OH 45202

Core Specialty Insurance Holdings, Inc.
PO Box 5755
Cincinnati, OH 45201

Corona Advanced Imaging Center
886 Magnolia Avenue Suite 101
Corona, CA 92879

Cottage Health
PO Box 689
Santa Barbara, CA 93102

CPH Hospital Management, LLC
13100 Studebaker Road
Norwalk, CA 90650

CRNA-LA
obo St. Charles Surgical Ctr
609 S Grand Avenue Apt 906
Los Angeles, CA 90017

CSPP Mid-Wilshire
3450 Wilshire Boulevard #316
Los Angeles, CA 90010

Custom Physical Therapy
via MoveDocs.com
930 West Alameda Avenue
Burbank, CA 91506

Custom Physical Therapy
via Medport Billing, LLC dba Key Health
30699 Russell Ranch Road Suite 175
Thousand Oaks, CA 91362

Custom Physical Therapy
325 Rolling Oaks Drive
Westlake Village, CA 91361

Custom Physical Therapy
via MoveDocs.com
1335 North La Brea Avenue Suite 3
Los Angeles, CA 90028

Cynthia Lynn Chabay, M.D.
11645 Wilshire Boulevard Suite 1100
Los Angeles, CA 90025

Cynthia Ochoa
1058 South Catalina Street
Los Angeles, CA 90006

Cynthia Ochoa
on behalf of Alaia Pineda
1058 S. Catalina Street
Los Angeles, CA 90006

Cynthia Ochoa
on behalf of Nathalia Pineda
1058 S. Catalina Street
Los Angeles, CA 90006

Cynthia Vega
222-1/2 W. Buckthorn Street
Inglewood, CA 90301

Damon Peykar
321 S. Clark Drive
Beverly Hills, CA 90211

Dang Physical Therapy
1325 Palmetto Street Suite 160
Los Angeles, CA 90013

Daniel Cano
1221 W. 7th Street #S316
Los Angeles, CA 90017

Daniel Cano
5312 Kilgarry Avenue
Pico Rivera, CA 90660

Daniel Cano
601 S. San Pedro Street
Los Angeles, CA 90014

Daniel Janov PT
23945 Calabasas Road #219
Calabasas, CA 91302

Daniel Lopez
5819 Shull Street Apt. D
Bell Gardens, CA 90201

Daniel Lopez
335 East 138th Street
Los Angeles, CA 90061

Danny Danesh
12326 Montana Avenue
Los Angeles, CA 90049

Danon Pongtorn
315 Nevada Street Unit A
Vallejo, CA 94590

Danon Pongtorn
104 Ohio Street
Vallejo, CA 94590

Danon Pongtorn
49 Capri Court
American Canyon, CA 94503

Danon Pongtorn
285 Dahlia Street
Fairfield, CA 94533

Darren Bergey M.D.
2900 Bristol Street Suite J104
Costa Mesa, CA 92626

Darren L. Bergey, M.D.
900 East Washington St. Suite 300
Colton, CA 92324

Darren L. Bergey, M.D.
1913 E. 17th Street Suite 118
Santa Ana, CA 92705

Daryoosh Valamanesh, M.D.
1866 N. Orange Grove Avenue Suite
102-A
Pomona, CA 91767

Datavant
2222 West Dunlap Avenue
Phoenix, AZ 85021

David Aftergood, M.D.
99 N. La Cienega Boulevard #107
Beverly Hills, CA 90211

David Camuccio, O.D.
21800 Victory Boulevard
Woodland Hills, CA 91367

David Davidi
16133 Ventura Boulevard Suite 650
Encino, CA 91436

David Davidi & Offices of
David Davidi
c/o Law Offices of David Dividi
16133 Ventura Blvd Ste 650
Encino, CA 91436

David Houck
1531 Pontius Avenue #300
Los Angeles, CA 90025

David Lavi
8889 West Olympic Boulevard 2nd Floor
Beverly Hills, CA 90211

David Lee
29050 Exeter Street
Barstow, CA 92311

David Man, M.D.
10 Congress Street Suite 155
Pasadena, CA 91105

David Mordecai, M.D.
PO Box 7001
Tarzana, CA 91357

David Ramin MD, Inc.
PO Box 10479
Beverly Hills, CA 90213

David Robb
1350 East Flamingo Road #67
Las Vegas, NV 89119

David Shin
3360 Condor Ridge Road
Yorba Linda, CA 92886

Dean Maiwandi
148 East Lemon Avenue
Monrovia, CA 91016

Defense Health Agency
Madigan Army Medical Center
9040 Jackson Avenue
Tacoma, WA 98431

Deidre Brown
9284 Timberline Lane Apt. B
Rancho Cucamonga, CA 91730

Deidre Brown
1007 W. 76th St.
Los Angeles, CA 90044

Deidre Brown
8255 Vineyard Ave Apt 1600E
Rancho Cucamonga, CA 91730

Deldar Legal
1999 South Bascom Way Suite 700
Campbell, CA 95008

Deldar Legal
10866 Wilshire Boulevard Suite 740
Los Angeles, CA 90024

Demika Mclemore
28612 Crown Heights Court
Canyon Country, CA 91387

Dental Diagnotiscs Imaging
Center
292 S. La Cienega Boulevard Suite 205
Beverly Hills, CA 90211

Dentalogics by Dr. Gabi
11980 San Vicente Boulevard #619
Los Angeles, CA 90049

Department of
Education/Nelnet
121 S 13th St
Lincoln, NE 68508

Department of Healthcare Services
Recovery Section MS 4720
PO Box 997425
Sacramento, CA 95899

Department of Veteran Affairs
VA Long Beach Healthcare System
5901 E. Seventh Street HIMS/ROI
Long Beach, CA 90822

Dept of the Navy, Office of JAG
Med Care Recovery Unit
3395 Sturtevant Street Suite 2
San Diego, CA 92136

Dept of the Treasury Bureau
of the Fiscal Service
PO Box 830794
Birmingham, AL 35283

Dept of Veteran Affairs
Mail Stop: HIMS/ROI
5901 E Seventh Street
Long Beach, CA 90822

Desert Ambulance Service, Inc.
831 W. Main Street
Barstow, CA 92311

Desert Care Network
on behalf of JFK Memorial Hospital
PO Box 1259 Dept. # 148905
Oaks, PA 19456

Desert Regional Medical Center
PO Box 660031
Dallas, TX 75266

Desert Valley Medical Group
16850 Bear Valley Road
Victorville, CA 92395

Diagnostic Imaging Network
8641 Wilshire Boulevard Suite 105
Beverly Hills, CA 90211

Diagnostic Imaging Network
800 South Central Avenue #100B
Glendale, CA 91204

Diagnostic Imaging Network
403 South Glendale Avenue
Glendale, CA 91205

Diagnostic Imaging Network
4910 Van Nuys Boulevard #108
Sherman Oaks, CA 91403

Diagnostic Imaging Network
13311 Victory Boulevard
Van Nuys, CA 91401

Dialpad Inc.
2700 Camino Ramon Suite 490
San Ramon, CA 94583

Diana Zeegelaar
8037 San Mateo Street
North Las Vegas, NV 89085

Diana Zegelaar
8037 San Mateo Street
North Las Vegas, NV 89085

Diana Zegelaar
92 Alapaha Avenue
Panacea, FL 32346

Dignity Health
185 Berry Street Suite 300
San Francisco, CA 94107

Dignity Health CA Hospital
Med Center
1401 S. Grand Avenue
Los Angeles, CA 90015

Dignity Health St. John's
Hospitals
14141 Sothwest Freeway Suite 300
Sugar Land, TX 77478

Dilanchian Chiropractic Corp.
409 S. Central Avenue
Glendale, CA 91204

Dime Spine Neurosurgery
429 Llewellyn Avenue
Campbell, CA 95008

Direct Accounting &
Collections
Associates LLC
13654 Victory Boulevard
Van Nuys, CA 91401

Disability Insurance
PO Box 989478
West Sacramento, CA 95798

DNM Pharmacy
6221 Wilshire Boulevard Suite 100
Los Angeles, CA 90048

DOCS Spine and Orthopedics
8436 West 3rd Street Suite 800
Los Angeles, CA 90048

Dollie Sims
2703 Fairfield Avenue
Shreveport, LA 71104

Dollie Sims
1109 Crestmoor Drive
Shreveport, LA 71107

Dollie Sims
8616 North Loop Boulevard Apt. 2
California City, CA 93505

Dominic McCoy
4901 Clair Del Avenue Apt. 120A
Long Beach, CA 90807

Dominic McCoy
16600 Orange Avenue Space 65
Paramount, CA 90723

Don Silecchio
2256 Tapo Street
Simi Valley, CA 93063

Donald E. Karpel
2934 1/2 N. Beverly Glen Circle #369
Los Angeles, CA 90077

Donald Kim
6413 East Don Julio Street
Long Beach, CA 90815

Donia Chiropractic
1455 West Park Avenue Suite A
Redlands, CA 92373

Dorsa Karric
321 S. Clark Drive
Beverly Hills, CA 90211

Downtown Live Chiropractic
1100 Flower Street Suite 2100
Los Angeles, CA 90015

Dr, Howard Sutkin
PO Box 320074
Los Gatos, CA 95032

Dr, Nikta Andalib
2222 Santa Monica Boulevard Suite 202
Santa Monica, CA 90404

Dr, Robert Reisch
16030 Ventura Boulevard #150
Encino, CA 91436

Dr. Adam Sandford
390 N. Pacific Coast Highway #1140-A
90245

Dr. Alexander Rothis
2525 North Catalina Street
Los Angeles, CA 90027

Dr. Andre Aboolian
120 S. Spalding Drive Suite 233
Beverly Hills, CA 90212

Dr. Andrew Cho, D.C.
1825 Hamner Avenue #R
Norco, CA 92860

Dr. Anthony Serle
10752 Deerwood Park Boulevard Suite 100
Jacksonville, FL 32256

Dr. Anthony Serle
10752 Deerwood Park Blvd Suite 100
Jacksonville, FL 32256

Dr. Antoine Mitri
11525 Brookshire Avenue #205
Downey, CA 90241

Dr. Benjamin Taimoorazy, M.D.
436 N. Roxbury Drive #101
Beverly Hills, CA 90210

Dr. Bruce Fishman, M.D.
16542 Ventura Boulevard Suite 500
Encino, CA 91436

Dr. Casey Kim DC, Lac
1801 West Romneya Drive Suite 301
Anaheim, CA 92801

Dr. Christine Ibrahim
240 South La Cienega Boulevard Suite 200
Beverly Hills, CA 90211

Dr. Daniel Harvey
824 E. Carson Street Suite 206
Carson, CA 90745

Dr. David Da Zheng
8768 Wilshire Boulevard 2nd Floor
Beverly Hills, CA 90211

Dr. David Kulber
159 S. Medio Drive
Los Angeles, CA 90049

Dr. David Mashadian
421 N. Rodeo Drive Suite T1
Beverly Hills, CA 90210

Dr. David Ramin
PO Box 10479
Beverly Hills, CA 90213

Dr. David Topping
17451 Bastanchury Road
Yorba Linda, CA 92886

Dr. David Vahedi
19228 Ventura Boulevard Suite A
Tarzana, CA 91356

Dr. Devin Binder
9940 Talbert Avenue Suite 201
Fountain Valley, CA 92708

Dr. Edward Nomoto, M.D.
8436 West 3rd Street Suite 800
Los Angeles, CA 90048

Dr. Edward Nomoto, M.D.
2001 Santa Monica Boulevard Suite 760
Santa Monica, CA 90404

Dr. Edward Nomoto, M.D.
444 South San Vicente Boulevard Suite 800
Los Angeles, CA 90048

Dr. Eric B. Millstein
PO Box 452
Northbrook, IL 60065

Dr. Eric B. Millstein
2901 Wilshire Boulevard Suite 300
Santa Monica, CA 90403

Dr. Eric Kelts
1660 S. Albion Street Suite 227
Denver, CO 80222

Dr. Eric Kelts
1660 S. Albion Street Suite 425
Denver, CO 80222

Dr. Eric Kelts
1660 S. Albion Street Suite 425
Denver, CO 80222

Dr. Eugene Allen
1045 W. Redondo Beach Boulevard Suite
138
Gardena, CA 90247

Dr. Faramarz Davidi
16260 Ventura Boulevard Suite #830
Encino, CA 91436

Dr. Faramarz Davidi
9735 Wilshire Boulevard #210
Beverly Hills, CA 90212

Dr. Gary L. Matson, D.O., Inc.
4501 Mission Bay Drive Suite 3E
San Diego, CA 92109

Dr. George Stanton
925 Charlotte Street
Kansas City, MO 64106

Dr. Houman Kashani
PO Box 49901
Los Angeles, CA 90049

Dr. Houman Kashani, M.D.
2214 South Hoover Street
Los Angeles, CA 90007

Dr. Howard Sutkin
PO Box 320074
Los Gatos, CA 95032

Dr. Howard Sutkin
555 Knowles Drive
Los Gatos, CA 95032

Dr. Isaac Minehart
638 W. Duarte Road #18
Arcadia, CA 91007

Dr. Jaban Moore
925 Charlotte Street
Kansas City, MO 64106

Dr. James R. Higgins
16055 Meadowcrest Road
Sherman Oaks, CA 91403

Dr. Jamsheed James Shamloo
16661 Ventura Boulevard Suite 703
Encino, CA 91436

Dr. Jason Khadavi, DPM
16661 Ventura Boulevard Suite 820
Encino, CA 91436

Dr. Jason Khadavi, DPM
16661 Ventura Blvd Suite 820
Encino, CA 91436

Dr. Jaspreet Singh, M.D.
25425 Orchard Village Road #280A
Valencia, CA 91355

Dr. Jeffrey A. Lowy
27982 N. 71st Street
Scottsdale, AZ 85266

Dr. Jeffrey A. Lowy
4001 N. 7th Street Suite A101
Phoenix, AZ 85022

Dr. Jeffrey A. Lowy
13206 N. 7th Street
Phoenix, AZ 85022

Dr. John E. Hunt
12900 Paramount Boulevard
Downey, CA 90242

Dr. Josh Jagoda
7898 Ostrow Street
San Diego, CA 92111

Dr. Joshua Prager
2001 Santa Monica Boulevard Suite
1280-West
Santa Monica, CA 90404

Dr. Joshua Prager
c/o Monox Billing Service
5 Holland #101
Irvine, CA 92618

Dr. Khawar Siddique
8436 West 3rd Street Suite 800
Los Angeles, CA 90048

Dr. Merick C. Abrajano, D.C.
2424 W. Sepulveda Boulevard Suite #O
Torrance, CA 90501

Dr. Merick C. Abrajano, D.C.
2424 W. Sepulveda Blvd Suite #O
Torrance, CA 90501

Dr. Michael Moheimani, M.D.
801 N. Tustin Avenue Suite 403
Santa Ana, CA 92705

Dr. Mitra Razipour
20350 Ventura Boulevard Suite 205
Woodland Hills, CA 91364

Dr. Nahid Nasr
27622 Daisyfield Drive
Laguna Niguel, CA 92677

Dr. Nancy Hadizadeh, D.C.
20301 Ventura Boulevard #105
Woodland Hills, CA 91364

Dr. Nazemi MD Inc.
99 N. La Cienega Boulevard Suite 107
Beverly Hills, CA 90211

Dr. Nikolaj Wolfson, M.D.
2300 Sutter Street Suite 207
San Francisco, CA 94115

Dr. Nikta Andalib
1020 E. Palmdale Boulevard Suite 101C
Palmdale, CA 93550

Dr. Nikta Andalib
PO Box 25506
Los Angeles, CA 90025

Dr. Pablo Sobero
21832 Cactus Avenue
March Air Reserve Base, CA 92518

Dr. Payman Emmanuel
10750 Washington Boulevard
Culver City, CA 90232

Dr. Pranay Patel
23600 Telo Avenue #180
Torrance, CA 90505

Dr. Rahul Grover, M.D.
8673 W. Pico Boulevard
Los Angeles, CA 90035

Dr. Rajan Patel
8712 Wilshire Boulevard #1
Beverly Hills, CA 90211

Dr. Robert Reisch
5363 Balboa Boulevard Suite 445
Encino, CA 91316

Dr. Sarah Miller M.D.
9190 West Olympic Boulevard Suite 401
Beverly Hills, CA 90212

Dr. Sharon J. Yee, M.D.
315 N. 3rd Avenue #301
Covina, CA 91723

Dr. Stepan Kasimian
1101 East Broadway Suite 201
Glendale, CA 91205

Dr. Stephen Yacobian
2625 W. Alameda Avenue Suite 116
Burbank, CA 91505

Dr. Steven B. Perry, D.C.
18740 Ventura Boulevard Suite 106
Tarzana, CA 91356

Dr. Steven Moulton
13123 E. 16th Avenue #B323
Aurora, CO 80045

Dr. Steven Moulton
13123 E. 16th Avenue #B323
Aurora, CO 80045

Dr. Taghreed Abutaleb, D.C.
1720 W. Ball Road Suite 2
Anaheim, CA 92804

Dr. Tarek Bittar M.D.
PO Box 55085
Valencia, CA 91385

Dr. Yuri Falkinstein
2625 W. Alameda Avenue Suite 116
Burbank, CA 91505

Dr. Yuvraj Grewal
23861 McBean Parkway C14
Valencia, CA 91355

Dream Anesthesia, APMC
5 Holland Suite 101
Irvine, CA 92618

Dream Anesthesia, APMC
14850 Roscoe Boulevard
Panorama City, CA 91402

Driveway Finance Corporation
9020 SW Washington Square Road Suite
301
Portland, OR 97223

Dumetz Chiropractic
4890 Topanga Canyon Blvd
Woodland Hills, CA 91364

Dunn DeSantis Walt &
Kendrick
Attn: Howard Bruno, re: Joveal Bungay
750 B Street Suite 2620
San Diego, CA 92101

Dusk to Dawn Urgent Care
1045 W Redondo Beach Blvd Suite 138
Gardena, CA 90247

Dusk to Dawn Urgent Care
16415 Colorado Avenue Suite 307
Paramount, CA 90723

Dusk to Dawn Urgent Care
3680 E. Imperial Highway Suite 410
Lynwood, CA 90262

Dusk to Dawn Urgent Care
701 E. 28th Street Suite 401
Long Beach, CA 90806

Dusk to Dawn Urgent Care
443 S. Soto Street.
Los Angeles, CA 90033

Dusk to Dawn Urgent Care
3356 W. Ball Road Suite 1200
Anaheim, CA 92804

Dusk to Dawn Urgent Care
323 N. Prairie Avenue Suite 434
Inglewood, CA 90301

Dusk to Dawn Urgent Care
709 Newmark Mall
Montebello, CA 90640

Dustin Le
13611 Lorna Street
Garden Grove, CA 92844

Dynamic Physical Therapy
5805 White Oak Avenue #18560
Encino, CA 91416

Dynamic Physical Therapy
1220 S. Central Avenue #104
Glendale, CA 91204

Dynamic Physical Therapy
6640 Van Nuys Boulevard #201
Van Nuys, CA 91405

Dynamic Physical Therapy
21201 Victory Boulevard #103
Canoga Park, CA 91303

E Albert Guarin Balbas MD PC
3333 Concours St Bldg 4 Ste 4200
Ontario, CA 91764

E. Albert Balbas, M.D.
900 Washington Street Suite 300
Colton, CA 92324

E. Albert Guarin Balbas MD PC
3333 Concours Street Ste 4202
Ontario, CA 91764

EA Integrated Health Services
2050 N Tustin Avenue
Santa Ana, CA 92705

EA Integrated Health Services
2050 N. Tustin Avenue
Santa Ana, CA 92705

East West Medical Group
515 East Commonwealth Avenue
Fullerton, CA 92832

Ebi Nikjoo, D.D.S.
18663 Ventura Boulevard Suite 200
Tarzana, CA 91356

Ebrahimian & Lavi, LLP
8889 West Olympic Boulevard 2nd Floor
Beverly Hills, CA 90211

Edlin Gallagher Huie + Blum
601 Montgomery Street Suite 1100
San Francisco, CA 94111

Edlin Gallagher Huie and Blum
601 Montgomery Street Suite 1100
San Francisco, CA 94111

Edna Davidi
5174 Garden Grove Avenue
Tarzana, CA 91356

Edwin Garcia
592 Hodencamp Road
Thousand Oaks, CA 91360

Edwin Garcia
PO Box 3434
Camarillo, CA 93011

Eisenhower Medical Center
39000 Bob Hope Drive
Rancho Mirage, CA 92270

Elda Alcocer
460 Galsworthy Street
Thousand Oaks, CA 91360

Eleanor Pacheco
1833 Raintree Place
San Bernardino, CA 92408

Electronic Waveform Lab,
Onc. Dba H-Wave
5702 Bolsa Avenue
Huntington Beach, CA 92649

Elias Fernando Carbajal
11096 Eve Avenue
Lynwood, CA 90262

Elihu Institute for Pain
Management
325 N Maple Drive
Beverly Hills, CA 90209

Elijah Garcia
592 Hodencamp Road
Thousand Oaks, CA 91360

Elior Youshaei
268 South Almont Drive
Beverly Hills, CA 90211

Elisa Sanchez
5712 Willis Avenue
Van Nuys, CA 91411

Elite Advanced Imaging
17260 Bear Valley Road Suite 109
Victorville, CA 92395

Elite Medical Clinic
2214 South Hoover Street
Los Angeles, CA 90007

Elite Medical Clinic
PO Box 49901
Los Angeles, CA 90049

Elite Pain Care
860 S. Los Angeles Street #932
Los Angeles, CA 90014

Elizabeth Shamlian
14945 Tupper Street
North Hills, CA 91343

Elmer Symonett, M.D.
1035 S Mount Vernon Ave
Colton, CA 92324

Elsa Gonzalez
144 N. Catalina Street Apt. 3
Los Angeles, CA 90004

Emanate Partners
Citrus Diagnostic Imaging
828 S. Grand Avenue
Glendora, CA 91740

EMB Rehab Inc.
5152 Katella Avenue #106
Los Alamitos, CA 90720

Employment Development Department
800 Capitol Mall MIC 53
Sacramento, CA 95814

Employment Development Dept
Bankruptcy Group MIC 92E
PO Box 826880
Sacramento, CA 94280-0001

Empower Physical Therapy & Wellness
5632 Philadelphia Street Suite 102
Chino, CA 91710

Ena Marquez
222 East Johnson Street
Compton, CA 90220

Encino Orthopedics
5363 Balboa Boulevard Suite 445
Encino, CA 91316

Encino Surgical Medical Center
16250 Ventura Boulevard #165
Encino, CA 91436

Enstar Inc.
150 2nd Avenue North 3rd Floor
Saint Petersburg, FL 33701

Enstar Inc.
55 West 46th Street 2805
New York, NY 10036

Equian
obo Kaiser Permanente Northern CA
PO Box 36380
Louisville, KY 40233

Equity Anesthesia
5 Holland #101
Irvine, CA 92618

Equity Anesthesia
18133 Ventura Boulevard Suite 400
Los Angeles, CA 91356

Eric Agaki
17130 Devonshire Street Suite 102
Northridge, CA 91325

Eric Chon
116 Amethyst Circle
Gardena, CA 90248

Eric J. Kawata, O.D., Inc.
101 East Lincoln Avenue Suite 103
Anaheim, CA 92805

Eric Malec
10402 Olympia Fields Drive
Bakersfield, CA 93312

Eric Schumacher
226 East Elm Street
Brea, CA 92821

Eric Waki MD ENT, Inc.
2240 N Harbor Boulevard #200
Fullerton, CA 92835

Erin K. Crowley
427 East 17th Street #459
Costa Mesa, CA 92627

Erin K. Crowley
#459 427 East 17th Street
Costa Mesa, CA 92627

Esis Inc.
436 Walnut Street
Philadelphia, PA 19106

Esis, Inc.
PO Box 5129
Scranton, PA 18505

esurance
PO Box 3199
Winston Salem, NC 27102

Eurofins Viracor
1001 NW Technology Drive
Lees Summit, MO 64086

Eve Legal
71 East 3rd Avenue
San Mateo, CA 94401

Evelia Zarate
2437 West Boulevard
Los Angeles, CA 90006

Evergreen Health
12040 NE 128th Street
Kirkland, WA 98034

Evolution Physical Therapy
201 N Robertson Boulevard Suite 101
Beverly Hills, CA 90211

Executive Med & Surgical
Assocs, Inc.
900 East Washington St. Suite 300
Colton, CA 92324

Executive Med & Surgical
Assocs, Inc.
1913 E. 17th Street Suite 118
Santa Ana, CA 92705

Exer Urgent Care
8000 Sunset Boulevard Suite C110
Los Angeles, CA 90046

Exer Urgent Care
3160 East Del Mar Boulevard
Pasadena, CA 91107

Exer Urgent Care
2381 Rosecrans Avenue Suite 115
El Segundo, CA 90245

Exer Urgent Care
2195 Sepulveda Boulevard
Torrance, CA 90501

Exer Urgent Care
Culver City
8985 W. Venice Boulevard
Los Angeles, CA 90034

Exer Urgent Care Beverly Hills
239 S. La Cienega Boulevard
Beverly Hills, CA 90211

Exer VirtualCare
390 N Pacific Coast Highway Suite 3000
El Segundo, CA 90245

Exovie
680 Flinn Avenue #38
Moorpark, CA 93021

Expert MRI
9500 Artesia Boulevard
Bellflower, CA 90706

Expert MRI
PO Box 1668
Bellflower, CA 90707

Express Scripts
1 Express Way
Saint Louis, MO 63121

Express Scripts
PO Box 66773
Saint Louis, MO 63166

Express Scripts
PO Box 52150
Phoenix, AZ 85072

Eyal Zinder
4201 Topanga Canyon Boulevard Space
87
Woodland Hills, CA 91364

Fair Oaks UCC
797 S. Fair Oaks Avenue
Pasadena, CA 91105

Fairy Beik
18307 Burbank Boulevard Apt. 308
Tarzana, CA 91356

Family Dermatology of North
Florida
1903 Welby Way
Tallahassee, FL 32308

Family Healthcare Center
3150 E. Imperial Highway Suite 200
Lynwood, CA 90262

Family Healthcare Center
3150 E Imperial Highway Suite 200
Lynwood, CA 90262

Family Radiology Inc.
3440 Lomita Boulevard Suite 151
Torrance, CA 90505

Fanny Jimenez
1209 West 8th Street Apt. 209
Los Angeles, CA 90017

Farahi Law Firm
12079 Jefferson Boulevard
Culver City, CA 90230

Fardad Mobin, M.D.
8929 Wilshire Boulevard Suite 415
Beverly Hills, CA 90211

Fardad Mobin, M.D.
120 S. Spaulding Dr. Suite 305
Beverly Hills, CA 90212

Fardin Hakakian D.P.M
19228 Ventura Boulevard #A
Tarzana, CA 91356

Farideh Danesh
12326 Montana Avenue
Los Angeles, CA 90049

FARINeurosurgery
701 E 28th St #117
Long Beach, CA 90806

Farmers Insurance Exchange
PO Box 268994
Oklahoma City, OK 73126

Farshad Malekmehr, M.D.
PO Box 492064
Los Angeles, CA 90049

Farzin Kabaei, M.D.
8436 W 3rd Street Suite 900
Los Angeles, CA 90048

Fatima Avery Antonio
689 S Catalina Street Unit 503
Los Angeles, CA 90005

Fauver Large Archbald Spray
820 State Street 4th Floor
Santa Barbara, CA 93101

Feiqi Su
21530 Addington Court
Cupertino, CA 95014

Felix Lurye, M.D.
13535 Ventura Boulevard Suite C336
Sherman Oaks, CA 91423

Fibroblast Facelift
30 N Raymond Avenue Suite 705
Pasadena, CA 91103

Fidel Pacheco
1833 Raintree Place
San Bernardino, CA 92408

FindLaw
909 North Pacific Coast Hwy 11th Floor
El Segundo, CA 90245

FindLaw
PO Box 745158
Los Angeles, CA 90074

FindLaw
909 N. Pacific Coast Highway 11th Floor
El Segundo, CA 90245

First Bank of Omaha
11901 Olive Boulevard
Saint Louis, MO 63141

First Bank of Omaha
8820 Wilshire Boulevard Suite 100
Beverly Hills, CA 90211

First Insurance Funding
450 Skokie Boulevard Suite 1000
Northbrook, IL 60062

First Legal Investigations
PO Box 745087
Los Angeles, CA 90074

First Legal Investigations
1517 W Beverly Boulevard
Los Angeles, CA 90026

First Legal Records
PO Box 745087
Los Angeles, CA 90074

First Legal Records
1517 W Beverly Boulevard
Los Angeles, CA 90026

First Legal Records
801 S. Grand Avenue Suite 701
Los Angeles, CA 90017

First Priority Management
obo Specialty Surg Ctr of Wilshire
21031 Ventura Boulevard Suite 700
Woodland Hills, CA 91364

First Priority Management
Services
obo Specialty Surg Ctr of Beverly Hills
21031 Ventura Boulevard Suite 700
Woodland Hills, CA 91364

First Priority Management
Svcs
obo Specialty Surgical Ctr of Wilshire
21031 Ventura Blvd Ste 700
Woodland Hills, CA 91364

Fit Chiropractic
1825 Hamner Avenue #R
Norco, CA 92860

Fletcher Family Medical Center
3056 Fletcher Drive
Los Angeles, CA 90065

Florida Department of Revenue
5050 W. Tennessee Street
Tallahassee, FL 32399

Florida Eye Specialists
1325 San Marco Boulevard Suite 900
Jacksonville, FL 32207

Focus Graphics
4101 Meadows Lane Suite 220
Las Vegas, NV 89107

Foothill Pulmonary and Critical Care
959 E Walnut Street Suite 120
Pasadena, CA 91106

Foothill Rehabilitation Group
4000 Long Beach Boulevard Suite 105
Long Beach, CA 90807

Ford, Walker, Haggerty, & Behar LLP
One World Trade Center 27th Floor
Long Beach, CA 90831

Franchise Tax Board
Bankruptcy Section MS A-340
PO Box 2952
Sacramento, CA 95812-2952

Franciscan Ear, Nose & Throat Assocs
at St. Francis
34509 9th Avenue S #202
Federal Way, WA 98003

Francisco Gutierrez
1069 E. Olive Street
Pomona, CA 91766

Francisco Vazquez Carrera
5100 Maplewood Avenue
Los Angeles, CA 90004

Frederick Ho Joon Choi
6 Hutton Centre Drive Suite 1100
Santa Ana, CA 92707

G. Charles Roland, M.D.
991 Lomas Santa Fe Drive Unit C445
Solana Beach, CA 92075

Gabriel Mena
1844 S. Mansfield Avenue
Los Angeles, CA 90019

Gail Bracker
120 North Swall Drive #105
Los Angeles, CA 90048

Galaxy Inc.
9461 Charleville Boulevard #485
Beverly Hills, CA 90212

Gallagher Bassett Services Inc.
PO Box 2934
Clinton, IA 52733

Gallagher Bassett Services Inc.
2850 Golf Road
Rolling Meadows, IL 60008

Gallagher Bassett Services Inc.
obo Prine Healthcare Svcs Inc.
5847 San Felipe Street Suite 1600
Houston, TX 77027

Garden Chiro / Med Center
1600 W. Redondo Beach Unit 401
Gardena, CA 90247

Garden Grove MRI Center
12555 Garden Grove Boulevard Suite 103
Garden Grove, CA 92843

Gardena Chiro-Med
1600 W. Redondo Boulevard Suite 401
Gardena, CA 90247

Gardena Memorial Hospital
1145 W. Redondo Beach Boulevard
Gardena, CA 90247

Geico General Insurance Co.
One Geico West Box 509119
San Diego, CA 92150

Geico Indemnity Co.
One Geico West Box 509119
San Diego, CA 92150

Geisinger Medical Center
100 N Academy Ave
Danville, PA 17822

Genova Diagnostics
63 Zillicoa Street
Asheville, NC 28801

Genova Diagnostics
PO Box 3220
Asheville, NC 28801

Georgia Department of Labor
148 Andrew Young Intl Blvd NE
Atlanta, GA 30303

Georgia Department of Revenue
2595 Century Parkway NE
Atlanta, GA 30345

Georgia Thomas
8068 Valle Vista Drive
Rancho Cucamonga, CA 91730

Gerald J. Alexander, M.D.
280 S. Main Street Suite 200
Orange, CA 92868

Gerald J. Alexander, M.D.
16300 Sand Canyon Avenue Suite 511
Irvine, CA 92618

Gilbert Vallejo
111 E. Atara Street
Monrovia, CA 91016

Gladych Professional Law
Corporation
4100 MacArthur Boulevard Suite 360
Newport Beach, CA 92660

Glendale Adventist Hospital
1509 Wilson Terrace
Glendale, CA 91206

Glendale Diagnostic Imaging
800 S. Central Avenue #100B
Glendale, CA 91204

Glenn M. Lipton, M.D.
9194 West Olympic Boulevard #401
Beverly Hills, CA 90212

Glenn M. Lipton, M.D.
2222 Santa Monica Boulevard Suite 200
Santa Monica, CA 90404

Glenn Martin Lipton MD AMC
9190 W. Olympic Boulevard #401
Beverly Hills, CA 90212

Glenna Tolbert, MD
17609 Ventura Boulevard Suite 114
Encino, CA 91316

Glenoaks Imaging
Professionals
1731 W. Glenoaks Boulevard #101
Glendale, CA 91201

Globo Care
1020 E. Palmdale Boulevard Suite 101C
Palmdale, CA 93550

Globo Care
PO Box 25506
Los Angeles, CA 90025

Globo Care
2222 Santa Monica Boulevard Suite 202
Santa Monica, CA 90404

Gold Coast Ambulance
File 55418
Los Angeles, CA 90074

Gold Coast Health Plan
711 E Daily Drive #106
Camarillo, CA 93010

Gold Coast Health Plan
PO Box 9153
Oxnard, CA 93031

Goleh Law APC
16133 Ventura Boulevard Suite 700
Encino, CA 91436

Good Samaritan Hospital
Lucas Building
1225 Wilshire Blvd 3rd Floor
Los Angeles, CA 90017

Gordon Edelstein Krepack
3250 Wilshire Boulevard Suite 200
Los Angeles, CA 90010

Gracelight Home Health
15475 Seneca Road Suite C
Victorville, CA 92392

GRD Acupuncture Clinic
292 S. La Cienega Boulevard Suite 330
Beverly Hills, CA 90211

Greater Orange County Ear
Nose Throat
Head & Neck Surgeons, Inc.
2240 N Harbor Boulevard #200
Fullerton, CA 92835

Green Physical Therapy, Inc.
32605 Temecula Parkway Suite 103
Temecula, CA 92592

Green Wave Health
Technologies
dba Efficens MD Solutions
550 North Brand Boulevard1000
Glendale, CA 91203

Greg Oji, M.D.
931 Buena Vista Street Suite 302
Duarte, CA 91010

Greg S. Khounganian M.D.
5363 Balboa Boulevard Suite 433
Encino, CA 91316

Grigor M. Harutunian, M.D.
1215 S. Central Avenue
Glendale, CA 91204

GRS Funding
Lockbox No. 913074 P.O. Box
31001-3074
Pasadena, CA 91110

GRS Funding
74 Dudley
Irvine, CA 92618

GRS Funding
on behalf of Larry Ding, M.D.
Lockbox Number 913074 Pasadena Tech
Center 465 N. Halsted Street Suite 160
Pasadena, CA 91107

Guadalupe Maxey
10122 Palms Boulevard Apt. 2
Los Angeles, CA 90034

Guardian Surgical Institute
436 N. Roxbury Drive #101
Beverly Hills, CA 90210

Gwen Allen obo
2132 Ridgeview Terrace Dr
Long Beach, CA 90755

H. Claude Hudson CHC
Primary Care
2829 S Grand Avenue
Los Angeles, CA 90007

HAAS Spine Orthopedics
1101 East Broadway Suite 201
Glendale, CA 91205

Hadizadeh Nasrin D.C.
20301 Ventura Boulevard Suite 105
Woodland Hills, CA 91364

Haley Acuna
430 South Lincoln Street
Casper, WY 82601

Haley Acuna
652 Swanton Avenue
Casper, WY 82601

Hamdam Tabaria
853 S. Ledoux Road #302
Los Angeles, CA 90035

Hamid Mir, M.D.
220 Newport Center Drive #11-282
Newport Beach, CA 92660

Hamid Mir, MD, Inc.
220 Newport Center Drive #11-282
Newport Beach, CA 92660

Hannah Heo
11334 Valley Boulevard Unit D
El Monte, CA 91731

Harbor-UCLA Medical Center
PO Box 512659
Los Angeles, CA 90051

Harrison David Kingsley
996 Rio San Diego Drive Apt. 102
San Diego, CA 92108

Harrison Kingsley
3476 Armstrong Street
San Diego, CA 92111

Hasti Poya
24710 Paseo Primario
Calabasas, CA 91302

Haven Orthopedics & Spine
Institute
10390 Commerce Center Drive Suite
#100
Rancho Cucamonga, CA 91730

Haven Orthopedics & Spine
Institute
3550 Vine Street Suite #100
Riverside, CA 92507

Haven Orthopedics & Spine Institute
14075 Hesperia Road Suite 105
Victorville, CA 92395

Haydel & Haydel Chiropractic
22344 Hawthorne Boulevard
Torrance, CA 90505

Hazel Kim
16836 Sherman Way #401
Van Nuys, CA 91406

Headwaters Health
1539 Parental Home Road Suite 5
Jacksonville, FL 32216

Healing Compounds Inc.
dba Michael's Pharmacy
6640 Van Nuys Boulevard Ste 203
Van Nuys, CA 91405

Healing Compounds Inc.
dba Michael's Pharmacy
18375 Ventura Boulevard #644
Tarzana, CA 91356

Health Advocates
21540 Plummer Street Suite B
Chatsworth, CA 91311

Health Care LA, IPA
PO Box 570590
Tarzana, CA 91357

Health Care Service Corporation
obo BCBS of Illinois, Box 14418
5503 N. Cumberland Avenue
Chicago, IL 60656

Health Care Service Corporation
obo BCBS of Illinois
Dept. CH 14418
Palatine, IL 60055

Health Diagnostics Beverly Hills
8370 Wilshire Boulevard110
Beverly Hills, CA 90211

Health Diagnostics of California
obo SimonMed Imaging
PO Box 204165
Dallas, TX 75320

Health Diagnostics of California
obo SimonMed NorCal Mountain View
PO Box 207465
Dallas, TX 75320

Health Net, LLC
21281 Burbank Boulevard
Woodland Hills, CA 91367

Health Providers
Insurance Reciprocal, RRG
1443 Danville Boulevard
Alamo, CA 94507

Health University of Utah
50 North Medical Drive
Salt Lake City, UT 84102

Healthcare Partners Medical Group
PO Box 27516
Salt Lake City, UT 84127

HealthCare Partners Medical Group
19191 S Vermont Avenue
Torrance, CA 90502

HealthNet NON EPO
PO Box 9040
Farmington, MO 63640

Healthpointe
16702 Valley View Avenue
La Mirada, CA 90638

Healthpointe Medical Group Inc.
16702 Valley View Avenue
La Mirada, CA 90638

Heather L. Mayer of Nolan Heimann
on behalf of Alison Kashmiry
1600 Ventura Boulevard Suite 1200
Encino, CA 91436

Henry Mayo Newhall Memorial Hospital
PO Box 51782
Los Angeles, CA 90051

Henry Mayo Urgent Care Center
23939 McBean Parkway Suite 102
Valencia, CA 91355

Heritage St. Jude Medical
Group
4300 Rose Drive
Yorba Linda, CA 92886

Herren Enterprises, Inc.
PO Box 740784
Los Angeles, CA 90074

Hess Rehab and Chiropractic
Center, Inc.
306 W. Compton Boulevard Suite 103
Compton, CA 90220

Hess Rehab and Chiropractic
Center, Inc.
1411 West 54th Street
Los Angeles, CA 90062

Hess Rehabilitation Centers
10700 Jersey Boulevard Suite 460
Rancho Cucamonga, CA 91730

HHS: Medicare Secondary
Payer
Bureau of the Fiscal Service
Birmingham, AL 35282

High Desert Open MRI
Medical Corp.
14378 St. Andrews Drive
Victorville, CA 92395

High Rise Financial, LLC
11110 Ohio Avenue Suite 207
Los Angeles, CA 90025

Highmark Medicare Services -
Novitas
PO Box 3031
Mechanicsburg, PA 17055

Hilaria Ramirez
10476 Cayuga Avenue
Pacoima, CA 91331

Hilaria Ramirez
15693 El Cajon Street
Sylmar, CA 91342

Hillstone Law, PC
10880 Wilshire Boulevard Suite 2070
Los Angeles, CA 90024

Hollywood Hands Rehab
8600 W. Third Street
Los Angeles, CA 90048

Hollywood Hands
Rehabilitation
8600 W. 3rd Street Suite 3B
Los Angeles, CA 90048

Hollywood Presbyterian
Medical Center
1300 North Vermont Avenue
Los Angeles, CA 90027

Hooman Mehr, D.C.
211 N Robertson Boulevard Suite A
Beverly Hills, CA 90211

Hormoz Nourian, DDS
20929 Ventura Boulevard #19
Woodland Hills, CA 91364

Houston Specialty Services
800 Gessner Road Suite 600
Houston, TX 77024

Hover View Investigations, Inc.
17130 Devonshire Street Suite 102
Northridge, CA 91325

Humana
111 Ryan Court Suite 300
Pittsburgh, PA 15205

Humana
500 West Main Street
Louisville, KY 40202

Humana
PO Box 14601
Lexington, KY 40512

Humana
PO Box 14611
Lexington, KY 40512

Humana
PO Box 6014
Artesia, CA 90702

Hunt Chiropractic, Inc.
12900 Paramount Boulevard
Downey, CA 90242

Huntington Beach Hospital
17772 Beach Blvd
Huntington Beach, CA 92647

Huntington Hospital
100 W California Boulevard
Pasadena, CA 91105

Huntington Orthopedics
39 Congress Street 2nd Floor
Pasadena, CA 91105

Ibrahim Ghanem Chiropractic, Inc.
3300 East South Street #204
Long Beach, CA 90805

Idaho Department of Labor
317 W. Main Street
Boise, ID 83735

Idaho State Tax Commission
11321 W. Chinden Boulevard Building 2
Garden City, ID 83714

Idaho State Tax Commission
PO Box 36
Boise, ID 83722

Ideal Diagnostic Imaging
16350 Ventura Boulevard Suite D169
Encino, CA 91436

ILWU-PMA Benefit Plans
Office
1188 Franklin Street Suite 101
San Francisco, CA 94109

ILWU-PMA Coastwise Claims
Office
PO Box 429101
San Francisco, CA 94142

Imagine X Functional
Neurology
263 East Market Street
York, PA 17403

Imagine X Functional
Neurology
9675 Brighton Way Suite 418
Beverly Hills, CA 90210

Imaging Specialists of
Pasadena
c/o Beverly Radiology Medical Group
630 S. Raymond Avenue Suite 210
Pasadena, CA 91105

Imaging Specialists of
Pasadena
c/o Beverly Radiology Medical Group
PO Box 102394
Pasadena, CA 91189

Imaging Specialists of
Pasadena
630 S. Raymond Avenue Suite 210
Pasadena, CA 91105

Imari Robinson
551 East Riverside Drive
Ontario, CA 91761

Imperial Burbank Physical Therapy Inc.
2222 W Burbank Boulevard Ste 101
Burbank, CA 91506

Imperial Physical Therapy
2222 W Burbank Boulevard101
Burbank, CA 91506

Indy Midkiff
10135 Gate Parkway North #1109
Jacksonville, FL 32246

Indy Midkiff
1897 Amberly Drive
Middleburg, FL 32068

Inglewood Injury Center
301 N. Prairie Avenue Suite 610
Inglewood, CA 90301

Injury Medical Directory
obo Felix Lurye, M.D.
18905 Sherman Way Suite 300
Reseda, CA 91335

Injury Medical Directory
obo Jonathan Frank, M.D.
18905 Sherman Way Suite 300
Reseda, CA 91335

Injury Physicians Alliance
1550 E Washington Boulevard Suite 103
Colton, CA 92324

Injury Specialists, LLC
27982 N. 71st Street
Scottsdale, AZ 85266

Injury Specialists, LLC
4001 N. 7th Street Suite A101
Phoenix, AZ 85022

Injury Specialists, LLC
13206 N. 7th Street
Phoenix, AZ 85022

Injury Specialists, LLC
obo Open MRI Solutions, LLC
27982 N 71 Street
Scottsdale, AZ 85266

Injury Specialists, LLC
obo Arizona Procedural Center PLLC
27982 N 71 Street
Scottsdale, AZ 85266

Injury Specialists, LLC
obo AZ Tech Radiology & Open MRI
27982 N 71 Street
Scottsdale, AZ 85266

Injury Specialists, LLC
obo SonoSpine
27982 N 71 Street
Scottsdale, AZ 85266

Injury Specialists, LLC
obo Stamp Medical
27982 N 71 Street
Scottsdale, AZ 85266

Injury Specialists, LLC
obo Verve Medical Group
27982 N 71 Street
Scottsdale, AZ 85266

Injury Specialists, LLC
obo Pain Stop Accident Inj
27982 N 71 Street
Scottsdale, AZ 85266

Injury Specialists, LLC
obo AZ Brain and Spine Ctr
27982 N 71 Street
Scottsdale, AZ 85266

Inland Empire Health Plan
PO Box 4349
Rancho Cucamonga, CA 91729

In-Motion Physical Therapy - Chula Vista
985 Broadway Suite E-2
Chula Vista, CA 91911

Inner Balance Institute
842 Washington Street Suite A
San Diego, CA 92103

Innovative Medical Management
on behalf of Lawrence R. Miller, M.D.
4175 E. La Palma Avenue Suite 105
Anaheim, CA 92807

Innovative Medical Management
obo Prime Physical Therapy Network
4175 E. La Palma Ave. Suite 105
Anaheim, CA 92807

Inspire Chiropractic Health & Wellness
1011 Avenida Pico Suite A
San Clemente, CA 92673

Institute of Neurological Surgery
615 W. Avenue Q Suite D
Palmdale, CA 93551-3887

Institute of Neurological Surgery
P.O. Box 4008
Lancaster, CA 93539

Integral Forensics
1730 E Holly Avenue #767
El Segundo, CA 90245

Integrated Injury Specialists
obo Albert Lai, M.D.
1122 E Lincoln Avenue Suite B100
Orange, CA 92865

Integrated Injury Specialists
on behalf of Coastal Diagnostic
PO Box 52733
Irvine, CA 92619

Integrated Injury Specialists
on behalf of Placentia Surgery Center
PO Box 253
Menifee, CA 92586

Integrated Injury Specialists
on behalf of Placentia Surgery Center
PO Box 52733
Irvine, CA 92619

Integrated Injury Specialists, LLC
PO Box 253
Menifee, CA 92586

Intelligent Pain Solutions
1590 Rosecrans Avenue D357
Manhattan Beach, CA 90266

Interinsurance Exchange of the Auto Club
PO Box 25001
Santa Ana, CA 92799-5001

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

Intl Ortho Ctr for Joint Disorders
1015 Gayley Avenue Suite 101
Los Angeles, CA 90024

Intl Ortho Ctr for Joint Disorders
1360 W 6th Street East Building Suite C
San Pedro, CA 90732

Intuit
2700 Coast Avenue
Mountain View, CA 94043

Iowa Department of Revenue
1305 E. Walnut Street
Des Moines, IA 50319

Iowa Workforce Development
1000 E. Grand Avenue
Des Moines, IA 50319

IPM Medical Group
165 Lennon Lane
Walnut Creek, CA 94598

iRhythm Technologies, Inc.
699 8th Street Suite 600
San Francisco, CA 94103

Iris Kim
16836 Sherman Way #401
Van Nuys, CA 91406

Isa Penn
29424 Via La Plaza
Murrieta, CA 92563

iSCORE - Arcadia
51 N 5th Avenue Suite 301
Arcadia, CA 91006

Ivy Johnson
9284 Timberline Lane Apt. B
Rancho Cucamonga, CA 91730

Ivy Johnson
1007 W. 76th St.
Los Angeles, CA 90044

Ivy Johnson
8255 Vineyard Ave. Apt. 1600E
Rancho Cucamonga, CA 91730

Ivy Midkiff
10135 Gate Parkway North #1109
Jacksonville, FL 32246

Ivy Midkiff
1897 Amberly Drive
Middleburg, FL 32068

Jackeline Romero
446 W. 89th Street
Los Angeles, CA 90003

Jacobo Carreon Soria
1259 W. 58th Place
Los Angeles, CA 90044

Jaden Baker
9320 Gregory Way
Beverly Hills, CA 90212

JAH Hand Surgery
Select Orthopedics Specialists
PO Box 15229
Belfast, ME 04915

JAH Hand Surgery
1245 Wilshire Boulevard
Los Angeles, CA 90017

JAH Hand Surgery
3617 S. Avalon Boulevard
Los Angeles, CA 90011

James Nall
1208 East 127th Street
Los Angeles, CA 90059

James R. Weagley, MD, Inc.
24355 Lyons Avenue Suite 130
Newhall, CA 91321

James Wilson
42935 15th Street West Unit 8
Lancaster, CA 93534

JAMS
PO Box 845402
Los Angeles, CA 90084

JAMS
18881 Von Karman Avenue Suite 350
Irvine, CA 92612

Janette Gray MD, Inc.
3636 Fifth Avenue Suite 300
San Diego, CA 92103

Jasper Medical, LLC
3821 E. Sycamore Avenue
Orange, CA 92869

Jasper Medical, LLC
on behalf of Gerald J. Alexander, M.D.
3821 E. Sycamore Avenue
Orange, CA 92869

Jaspreet S. Saluja, MD FCCP Inc.
399 E Highland Avenue Suite 123
San Bernardino, CA 92404

Jaspreet Saluja, M.D.
399 E. Highland Avenue Suite 123
San Bernardino, CA 92404

Jax Orthopedics
1200 Rosecrans Avenue Suite 110
Manhattan Beach, CA 90266

Jayme Midkiff
10135 Gate Parkway North #1109
Jacksonville, FL 32246

Jayme Midkiff
1897 Amberly Drive
Middleburg, FL 32068

Jayme Midkiff et al.
Paoli & Purdy, PC
Attn: William Paoli, Esq.
4340 Von Karman Ave Suite 100 Suite 100
Newport Beach, CA 92660-2085

Jayson Pineda
645 East 138th Street
Los Angeles, CA 90059

Jazmine Gomez
2855 Pinecreek Drive
Costa Mesa, CA 92626

Jazmine Gomez
12771 Glora Place
Garden Grove, CA 92843

Jazmine Gomez
4791 Clair Del Avenue #818
Long Beach, CA 90807

Jeff Aidikoff
2535 Kettner Boulevard Suite 2A2
San Diego, CA 92101

Jeffrey Martinez Flores
116 W. Mountain Street Apt. 6
Glendale, CA 91202

Jeffrey R. Stark
11638 West Florissant Avenue
Florissant, MO 63033

Jeffrey Steele
85741 Bardolino Way
Indio, CA 92203

Jeffrey Vazquez
428 West Cedar Street
Compton, CA 90220

Jeffrie Chacon
234 E Evergreen Avenue
Monrovia, CA 91016

Jeffrie Chacon on behalf of
Ian Chacon
234 E Evergreen Avenue
Monrovia, CA 91016

Jenna Poglione
44008 Eagle Way Apt. 7
Lancaster, CA 93536

Jennifer Hertz M.D.
3617 S. Avalon Boulevard
Los Angeles, CA 90011

Jennifer Hertz, M.D.
1245 Wilshire Boulevard Suite 717
Los Angeles, CA 90017

Jennifer Litfin
8041 San Marcello Circle
Buena Park, CA 90620

Jennifer Litfin
3190 Oak Road Apt. 306
Walnut Creek, CA 94597

Jennifer Mahgerefteh
8889 West Olympic Boulevard PH
Beverly Hills, CA 90211

Jeremy Lopez
42917 Amoy Street
Lancaster, CA 93536

Jessica Alvarado
335 E 181st Street
Carson, CA 90746

Jessica Bungay
29288 Abelia Glen Street
Menifee, CA 92584

Jessica Zamora
1601 North Sepulveda Boulevard #618
Manhattan Beach, CA 90266

JFK Memorial Hospital
PO Box 660873
Dallas, TX 75266

JFK Memorial Hospital
47111 Monroe Street
Indio, CA 92201

Jhonny Lopez
42917 Amoy Street
Lancaster, CA 93536

Jil Gustafson
3921 Vista Ridge Lane
New Plymouth, ID 83655

Jin Shik Kim
1716 Cogswell Road
South El Monte, CA 91733

Jing Yun Xu
5347 North Delta Street
San Gabriel, CA 91776

John Acheson
1211 Elmhurst
Irvine, CA 92618

John Gladych, Esq.
4100 MacArthur Boulevard #360
Newport Beach, CA 92660

John Goodarzi
2637 Dorado Court
Thousand Oaks, CA 91362

John M. Stalberg, M.D., J.D.
Inc.
5900 Sepulveda Boulevard Suite 332
Van Nuys, CA 91411

Joint & Spine Surgery Center
16952 Ventura Boulevard 2nd Floor
Encino, CA 91316

Jonathan Diaz
10325 Grape Street
Los Angeles, CA 90002

Jonathan Frank, M.D.
9201 Sunset Boulevard Suite 401
West Hollywood, CA 90069

Jonathan Pratt
4200 Miraleste Drive
Rancho Palos Verdes, CA 90275

Jonathan S. Rutchik MD MPH
3798 Janes Road Suite 9
Arcata, CA 95521

Jonathan S. Rutchik MD MPH
PO Box 45756
San Francisco, CA 94145

Joseph Cohen OD, Inc.
19737 Ventura Boulevard Suite 201
Woodland Hills, CA 91364

Joseph Sciarra
63 West Arthur Avenue
Arcadia, CA 91007

Joseph Sims
118 North Primrose Avenue
Monrovia, CA 91016

Joseph Yadegar, M.D.
9301 Wilshire Boulevard
Beverly Hills, CA 90210

Joveal Bungay
29288 Abelia Glen Street
Menifee, CA 92584

Joyce Showers
28389 Forest Oaks Way
Moreno Valley, CA 92555

Juan Avelar
1046 S Burlington
Los Angeles, CA 90006

Juan Solano Munoz
826 W. Cook Street #1
Santa Maria, CA 93458

Julie Mejia
22590 Voss Avenue
Cupertino, CA 95014

June Weiss
4 Wright Court
Millstone Township, NJ 08510

Jung Ho Bae
6040 Metropolitan Plaza
Los Angeles, CA 90036

Jungjae Lim
9901 Paramount Boulevard
Downey, CA 90240

Jungjae Lim, M.D.
9373 Haven Avenue Suite #200
Rancho Cucamonga, CA 91730

Justin Parviz Farahi
12079 Jefferson Boulevard
Culver City, CA 90230

Justin Pasene
350 Friedell Street Apt. 417
San Francisco, CA 94124

Justin Pasene
3128 Cesar Chavez Street
San Francisco, CA 94110

Justin Wade
2030 South Sherbourne Drive #14
Los Angeles, CA 90034

JWCH Institute Inc.
5650 Jillson Street
Los Angeles, CA 90040

JZ Law A.P.C.
1601 North Sepulveda Boulevard #618
Manhattan Beach, CA 90266

Ka Hyun Kim
16836 Sherman Way #401
Van Nuys, CA 91406

Kailee Lopez
42917 Amoy Street
Lancaster, CA 93536

Kaiser Foundation Health
Plan, Inc.
1 Kaiser Plaza
Oakland, CA 94612

Kaiser Foundation Health
Plan, Inc.
393 E. Walnut Street
Pasadena, CA 91188

Kaiser Foundation Health
Plan, Inc.
via Schimley Althouse
600 South Lake Avenue Suite 305
Pasadena, CA 91106

Kaiser Foundation Health
Plan, Inc.
PO Box 7004
Downey, CA 90242

Kaiser Foundation Hospitals
1 Kaiser Plaza
Oakland, CA 94612

Kaiser Health Plan
99 S. Oakland Avenue 2nd Floor
Pasadena, CA 91101

Kaiser Permanente
PO Box 7024
Pasadena, CA 91109

Kaiser Permanente
Parsons Annex
393 East Walnut Street 4th Floor
Pasadena, CA 91188

Kaiser Permanente Health
7601 Stoneridge Drive
Pleasanton, CA 94588

Kaiser Permanente
Pleasanton Stoneridge
5600 Stoneridge Mall Road
Pleasanton, CA 94588

Kaiser Permanente San Jose
Rehabilitation Services
270 International Circle
San Jose, CA 95119

Kaiser Permanente San Jose
Rehabilitation Services
Parsons West Annex, 4th Floor 393 East
Walnut Street
Pasadena, CA 91188

Kamran H. Broukhim
PO Box 241561
Los Angeles, CA 90024

Kamran Kalpari, M.C.
8797 Beverly Boulevard #315
Los Angeles, CA 90048

Kamryn Whitney Court
Reporting
18881 Von Karman Avenue Suite 1175
Irvine, CA 92612

Kamyar Assil M.D.
430 E Avenida De Los Arboles #101
Thousand Oaks, CA 91360

Karen Johnson
8255 Vineyard Avenue Unit 100E
Rancho Cucamonga, CA 91730

Karpel & Nero
2934 1/2 N Beverly Glen Circle #369
Los Angeles, CA 90077

Kelly Trotter & Franzen
111 W Ocean Boulevard 14th Floor
Long Beach, CA 90801

Kelly Turner
616 S New Hampshire Avenue Unit 2107
Los Angeles, CA 90005

Kemper Corporation
obo Kemper Insurance Group
200 East Randolph Street Suite 3300
Chicago, IL 60601

Kenneth H. Geiger, M.D.
12321 Hawthorne Boulevard
Hawthorne, CA 90250

Kenneth Light
4480 E. Mills Circle
Ontario, CA 91764

Kenneth Light, M.D.
9373 Haven Avenue Suite 200
Rancho Cucamonga, CA 91730

Kenneth Light, MD
9401 Haven Avenue
Rancho Cucamonga, CA 91730

Kern Medical Hospital
1700 Mount Vernon Avenue
Bakersfield, CA 93306

Kern Segal & Murray
15 Southgate Avenue Suite 200
Daly City, CA 94015

Kevin Horton
206 S. Avenue 57 Apt. 3
Los Angeles, CA 90042

Key Health Medical Solutions Inc.
obo Blessed Ortho Phys Therapy
L-4034
Columbus, OH 43260

Key Health Medical Solutions, Inc.
obo IPM Medical Group
Lock Box 4034
Columbus, OH 43260

Kiana Tebyani
PO Box 16632
Encino, CA 91416

Kiana Tebyani
24739 Via Madera
Calabasas, CA 91302

Kim Chiropractic &
Acupuncture
1771 W. Romneya Drive Suite E2
Anaheim, CA 92801

Kim Jordan
14152 Port Royal Place
Moreno Valley, CA 92553

Kimberly Pineda
645 East 138th Street
Los Angeles, CA 90059

Klinedinst OC
obo Aperture LLC and Wexco Intl LLC
2 Park Plaza Suite 1250
Irvine, CA 92614

Korean American Medical
Group
PO Box 6301
Cypress, CA 90630

Korean American Medical
Group IPA
5000 Airport Plaza Drive150Suite
Long Beach, CA 90815

Kousha Berokim
270 North Canon Drive Floor 3
Beverly Hills, CA 90210-5311

Kousha Berokim
270 North Canon Drive Floor 3
Beverly Hills, CA 90210

Kristina Roberts PhD, QME
26302 La Paz Road Suite 201
Mission Viejo, CA 92691

Kuar Chand
25651 Cervantes Lane
Mission Viejo, CA 92691

Kyle Bryant
1909 Adrian Street
Newbury Park, CA 91320

Kyungsook Lee
15917 Sierra Vista Court Unit C
La Puente, CA 91744

LA Agape Chiropractic
903 Crenshaw Boulevard Suite 202
Los Angeles, CA 90019

LA Care Health Plan
PO Box 811580
Los Angeles, CA 90081

LA County Dept of Mental Health
550 S Vermont Avenue
Los Angeles, CA 90020

LA imaging Dental Imaging Center
16661 Ventura Boulevard #508
Encino, CA 91436

LA Pain Management
1400 S Grand Avenue Suite 707
Los Angeles, CA 90015

LabCorp at Walgreens
12574 Limonite Avenue
Mira Loma, CA 91752

LabCorp Burlington
1447 York Court
Burlington, NC 27215

LabCorp of America
531 S. Spring Street
Burlington, NC 27215

LabCorp San Diego
13112 Evening Creek Dr S Suite 200
San Diego, CA 92128

Laboratory Corp of America Holdings
PO Box 2240
Burlington, NC 27216

Laboratory Corporation of America
PO Box 2270
Burlington, NC 27216

LAC + USC Medical Center
Unit #9, Building A11
1000 S. Fremont Avenue 2d Floor, Room 25-02
Alhambra, CA 91803

Lakewood Regional Medical Center
3700 E South Street
Lakewood, CA 90712

Larry Ding, M.D.
6700 Indiana Avenue Suite 145
Riverside, CA 92506

Laser MD Pain Relief Manhattan Beach
2809 N Sepulveda Boulevard
Manhattan Beach, CA 90266

Latasha Nash
9200 Milliken Avenue Apt. 5102
Rancho Cucamonga, CA 91730

Law Offices of David Davidi, APLC
16133 Ventura Boulevard Suite 650
Encino, CA 91436

Law Offices of Garber, Av, and Duncan
PO Box 7217
London, KY 40742

Law Offices of Robert S. Arkin
270 North Canon Drive Floor 3
Beverly Hills, CA 90210

Law Offices of Robert T. Moore
270 North Canon Drive Floor 3
Beverly Hills, CA 90210

Law Offices of Robert Yaspan
on behalf of Dignity Health
21700 Oxnard Street #1750
Woodland Hills, CA 91367

Law Offices of Scott C. Stratman
PO Box 258829
Oklahoma City, OK 73125

Law Offices of Stephenson
Acquisto & Colman, Inc.
500 North Brand Boulevard Suite 1450
Glendale, CA 91203

Law Offices of Yoshida & Garcia
711 14th Street
Modesto, CA 95354

Law Offices of Yoshida & Garcia
obo Memorial Care Orange Coast Med Ctr
711 14th Street
Modesto, CA 95354

Lawrence R. Miller, M.D.
8500 Wilshire Boulevard Suite 1018
Beverly Hills, CA 90211

Lawyer.com
25 Mountainview Boulevard Suite 204
Basking Ridge, NJ 07920

LawyerLine
25 Mountain View Road Suite 206
Basking Ridge, NJ 07920

Lawyers' Mutual Insurance Company
3110 West Empire Avenue
Burbank, CA 91504

LAZ Karp Associates, LLP
PO Box 103028
Pasadena, CA 91189

LAZ Parking
725 South Grand Avenue
Los Angeles, CA 90017

Lee Chiropractic
25282 Madison Avenue Suite 108
Murrieta, CA 92562

Leon Mosburg
214 S Avenue 18
Los Angeles, CA 90031

Leslyn Jordan
1204 Amber Chase Drive
Mcdonough, GA 30253

Levy-Peart Chiropractic Corp.
1225 South Main Street
Willits, CA 95490

Lewis Brisbois Bisgaard and Smith
650 East Hospitality Lane Suite 600
San Bernardino, CA 92408

Lexitas
4424 W. Sam Houston Parkway N. Suite 420
Houston, TX 77041

Lexitas
2600 W. Olive Avenue 5th Floor
Burbank, CA 91505

Lexitas
1999 Avenue of the Stars Suite 1100
Los Angeles, CA 90067

Lexitas
11755 Wilshire Boulevard Suite 1250
Los Angeles, CA 90025

Lexitas
633 West Fifth Street 10th Floor
Los Angeles, CA 90071

Liberty Mutual Insurance
PO Box 8016
Wausau, WI 54402

Liberty Pacific Advanced
Imaging JV
16130 Ventura Boulevard #100
Encino, CA 91436

Lienstar, LLC
2890 E. Cottonwood Parkway Suite 200
Salt Lake City, UT 84121

Lilia Fuentes
1642 Locust Avenue Apt B
Long Beach, CA 90813

Lillie Nall
1208 East 127th Street
Los Angeles, CA 90059

Lim Acupuncture & Herbs
Clinic
621 S. Virgil Avenue #310
Los Angeles, CA 90005

Lim Acupuncture & Herbs
Clinic
8797 Beverly Boulevard #350
Los Angeles, CA 90048

Lindsey Goetsch on behalf
Shane Thompson
126 Firefly
Irvine, CA 92618

Lori Hunter
12724 Hackberry Lane
Moreno Valley, CA 92553

Lori Hunter
on behalf of Susan Richey
12724 Hackberry Lane
Moreno Valley, CA 92553

Los Angeles Center for Orthopedics
880 South Atlantic Boulevard #205
Monterey Park, CA 91754

Los Angeles City Fire Department
PO Box 102660
Pasadena, CA 91189

Los Angeles County Assessor
6167 Bristol Parkway Suite 100
Culver City, CA 90230

Los Angeles County Dept of Mental Health
550 S. Vermont Avenue
Los Angeles, CA 90020

Los Angeles County Tax Collector
PO Box 54110
Los Angeles, CA 90054-0110

Los Angeles General Medical Center
2051 Marengo Street
Los Angeles, CA 90033

Los Angeles Neurosurgery Associates
1414 S Grand Avenue Suite 100
Los Angeles, CA 90015

Los Coyotes Imaging Center
3320 N. Los Coyotes Diagonal
Long Beach, CA 90808

Los Robles Regional Medical Center
215 W Janss Road
Thousand Oaks, CA 91360

Louisiana Department of Revenue
617 N. 3rd Street Po Box 201
Baton Rouge, LA 70821

Louisiana Workforce Commission
PO Box 94094
Baton Rouge, LA 70804

Luis Lucero
333 W. Broadway #682
Anaheim, CA 92815

Luis Miranda
322 W. 56th Street
Los Angeles, CA 90037

Luis Piril
632 W 55th Street
Los Angeles, CA 90037

Luxe Surgery Center of Encino
17525 Ventura Boulevard #101
Encino, CA 91316

LYG Medical Group
1809 East Dyer Road Suite 311
Santa Ana, CA 92705

Lynwood Chiropractic &
Sports Medicine
3150 E Imperial Highway Suite 200
Lynwood, CA 90262

Machinify obo The Rawlings
Group
635 High Street
Palo Alto, CA 94301

Machinify on behalf of The
Rawlings Company, LLC
635 High Street
Palo Alto, CA 94301

Madhu Agarwal, M.D.
400 Newport Center
Newport Beach, CA 92660

Madison Radiology
65 N Madison Avenue LL
Pasadena, CA 91101

Mahyar Okhovat, M.D.
15030 Ventura Boulevard Suite 700
Sherman Oaks, CA 91403

Mala Sheth D.D.S. Inc.
833 W Torrance Boulevard Suite 104
Torrance, CA 90502

Manchester Health Group
1425 W. Manchester Avenue Unit A
Los Angeles, CA 90047

Mandarin Wellness
9283 San Jose Boulevard #201
Jacksonville, FL 32257

Mansour Tafazoli, M.D.
3640 Lomita Boulevard Suite 105
Torrance, CA 90505

Marbellea Ehighalua
933 North Cedar Street #10
Inglewood, CA 90302

Marc Gutin, M.D., Inc.
210 South Grand Avenue Suite 224
Glendora, CA 91741

Marc Smith
680 East Colorado Boulevard Suite 180
Pasadena, CA 91101

Marc Smith
355 South Grand Avenue Suite 2450
Los Angeles, CA 90071

Marc Smith
2 North Central Avenue 18th Floor
Phoenix, AZ 85004

Marcia Johnson
7811 Paso Robles Avenue
Van Nuys, CA 91406

Marcia Johnson
16626 Monte Cristo Avenue
Cerritos, CA 90703

Marcos Plata
3246 Baker Street
San Francisco, CA 94123

Maria Fernandez
36302 Veramonte Avenue
Murrieta, CA 92562

Maria Gutierrez de Paredes
252 E. Lancer Avenue Apt. 9
Los Angeles, CA 90061

Maria Ochoa
3063 Independence Avenue
South Gate, CA 90280

Maria Rosalia Lopez
5819 Shull Street Apt. D
Bell Gardens, CA 90201

Maria Sanchez
5712 Willis Avenue
Van Nuys, CA 91411

Maria Sanchez
2796 West Frances Avenue Apt. 302
Los Angeles, CA 90005

Maria Yolanda Russo
760 West Lomita Boulevard Space 115
Harbor City, CA 90710

Mariah Allen Gayles
660 South Stanford Avenue #702
Los Angeles, CA 90021

Mariann Steele
85741 Bardolino Way
Indio, CA 92203

Mariela Montalvan
11096 Eve Avenue
Lynwood, CA 90262

Marilyn Moss, D.C.
621 E. Campbell Avenue #12
Campbell, CA 95008

Mark S. Corazza M.D.
2431 Castillo Street
Santa Barbara, CA 93105

Mark Weiss
4 Wright Court
Millstone Township, NJ 08510

Marlene Martinez
13824 Christine Drive
Whittier, CA 90605

Marlene Martinez
5979 California Avenue
Long Beach, CA 90805

Marnae Garrison
9688 Vickie Place Apt. C
Saint Louis, MO 63136

Marvin Pietruszka MD
19234 Vanowen Street
Reseda, CA 91335

Mary McCoy
4901 Clair Del Avenue #1204
Long Beach, CA 90807

Mary McCoy
1550 E L Street
Wilmington, CA 90744

Mastery Medical
435 N. Bedford Drive Suite 212
Beverly Hills, CA 90210

Mavredakis Phillips Cranert
35 N Lake Avenue Suite 500
Pasadena, CA 91101

Maziar Arghavan
5333 Balboa Boulevard Apt 101
Encino, CA 91316

MBC Systems
obo Precision Occupational Med Grp
1809 E Dyer Road #311
Santa Ana, CA 92705

MBC Systems
1809 East Dyer Road Suite 311
Santa Ana, CA 92705

MD Orthopedics Inc.
21358 Nordhoff St #104
Chatsworth, CA 91311

MEA Forensic Engineers &
Scientists
23281 Vista Grande Drive
Laguna Hills, CA 92653

Med Care Plus Home Health
490 S Rosemead Boulevard Suite 950
Pasadena, CA 91107

Medic Ambulance Service,
Inc.
1001 Texas Street Suite C
Fairfield, CA 94533

Medic West Ambulance Las
Vegas
3867 W Market Street PMB 155
Akron, OH 44333

Medical Finance, LLC
obo Orange Coast Anesthesia
160 Chesterfield Drive Suite 200
Cardiff By the Sea, CA 92007

Medical Finance, LLC
160 Chesterfield Drive Suite 200
Cardiff By the Sea, CA 92007

Medical Lien Management, Inc.
495 E. Rincon Street Suite 117
Corona, CA 92879

Medical Office of Dr. Darren Bergey
2190 Market Street Suite A
Riverside, CA 92501

Medical Office of Dr. Darren Bergey
900 E. Washington Street Suite 300
Colton, CA 92324

Medicare
PO Box 6770
Fargo, ND 58108

MedLegal Solutions, Inc.
dba Atticus Medical Billing
30699 Russell Ranch Road Suite 210
Thousand Oaks, CA 91362

MedLegal Solutions, Inc.
dba Atticus Medical Billing
PO Box 31001-3035
Pasadena, CA 91110

MedLegal Solutions, Inc.
dba Atticus Medical Billing
465 N. Halsted Street Suite 160
Pasadena, CA 91107

Mednik Medical Corporation
8501 Wilshire Boulevard Suite 250
Beverly Hills, CA 90211

Mednik Medical Corporation
5101 Santa Monica Boulevard PMB 685
Los Angeles, CA 90029

Medport Billing LLC dba Key Health
obo Imaging Specialists of Pasadena
6030 S. Rainbow Avenue Suite D2
Las Vegas, NV 89118

Medport Billing LLC dba Key Health
obo Imaging Specialists of Pasadena
6325 S. Jones Boulevard Suite 400
Las Vegas, NV 89118

Medport Billing LLC dba Key Health
on behalf of Radnet
6325 S. Jones Boulevard Suite 400
Las Vegas, NV 89118

Medport Billing LLC dba Key Health
on behalf of Radnet
6030 S. Rainbow Avenue Suite D2
Las Vegas, NV 89118

Medscan Imaging
16478 Beach Boulevard #299
Westminster, CA 92683

MedScan Imaging
10102 Beverly Drive
Huntington Beach, CA 92646

Medsurant, LLC
PO Box 731515
Dallas, TX 75373

Medsurant, LLC
1660 S. Albion Street Suite 425
Denver, CO 80222

Medsurant, LLC
1660 S. Albion Street Suite 227
Denver, CO 80222

Medtrak Diagnostics, Inc.
1372 River Spey Avenue
Henderson, NV 89012

MedTrak Diagnostics, Inc.
3530 Wilshire Boulevard #1180
Los Angeles, CA 90010

MedTrak VNG
1372 River Spey Avenue
Henderson, NV 89012

Medvantage Orthocare, LLC
dba Medvantage DME
PO Box 8170
La Verne, CA 91750

Megan Clark
PO Box 946
Pearblossom, CA 93553

Megan Woodruff
357 East Old Maple Road
Ogden, UT 84405

Megha Jadhav D.M.D
1261 Travis Boulevard Suite 1600
Fairfield, CA 94533

Mehran Chehrevani
18440 Hatteras Street #210
Tarzana, CA 91356

Melecio Madrid
6664 Gaylord Street
Riverside, CA 92505

Melinda Kelly
12234 W. Sunset Boulevard
Los Angeles, CA 90049

Melvin Ortiz
11047 South Burin Avenue
Inglewood, CA 90304

Memorial Care Imaging
Center
3300 W Coast Highway Suite B
Newport Beach, CA 92663

Memorial Hospital of Gardena
12940 Telegraph Road
Santa Fe Springs, CA 90670

Memorial Hospital of Gardena
PO Box 847400
Los Angeles, CA 90084

Memorial Pathology Medical Group
1633 Erringer Road Suite 101
Simi Valley, CA 93065

MemorialCare Long Beach Medical Center
2801 Atlantic Avenue
Long Beach, CA 90806

MemorialCare Orange Coast Medical Center
9920 Talbert Avenue
Fountain Valley, CA 92708

Mendyk Chiropractic, Inc.
126 Avocado Avenue Suite 203
Perris, CA 92571

Mendyk Chiropractic, Inc.
22635 Alessandro Boulevard Suite 400, Unit D
Moreno Valley, CA 92553

Mercedes Benz Financial
36455 Corporate Dr
Farmington, MI 48331

Mercedes Benz Financial
Services
PO Box 5209
Carol Stream, IL 60197

Mercedes Benz Financial
Services
5450 North Cumberland Avenue Box 5209
Chicago, IL 60656

Mercedes Benz Financial
Services
35555 W. 12 Mile Road
Farmington, MI 48331

Mercedes Benz Financial
Services
PO Box 685
Roanoke, TX 76262

Mercury Insurance
4484 Wilshire Boulevard
Los Angeles, CA 90010

Mercury Insurance
555 W Imperial Highway
Brea, CA 92821

Mercury Times -- Media News
Group
PO Box 8013
Willoughby, OH 44096

Mercury Times Digital
Newspaper
PO Box 8013
Willoughby, OH 44096

Mervin Diaz
2611 W. 17th Street
Los Angeles, CA 90019

Mervin Eduardo Diaz
2611 W 17th Street
Los Angeles, CA 90019

Mesriani Law Group
510 Arizona Avenue
Santa Monica, CA 90401

Meta Healing Center
8600A Sunset Boulevard
West Hollywood, CA 90069

Methodist Hospital
300 West Huntington Drive
Arcadia, CA 91007

MetLife
200 Park Avenue
New York, NY 10166

MetLife
PO Box 981282
El Paso, TX 79998

MH Sub I, LLC dba Internet Brands, Inc.
909 North Pacific Coast Hwy11th Floor
El Segundo, CA 90245

MH Sub I, LLC dba Internet
Brands, Inc.
PO Box 745158
Los Angeles, CA 90074

Michael A. Cholodenko, PC
8889 West Olympic Boulevard PH
Beverly Hills, CA 90211

Michael Bailey
644 Aerick Street #3
Inglewood, CA 90301

Michael Bailey
5404 Goldbrush Street
Las Vegas, NV 89115

Michael Cholodenko
8889 West Olympic Boulevard PH
Beverly Hills, CA 90211

Michael Greenslade
5665 Wilshire Boulevard #1237
Los Angeles, CA 90036

Michael Greenslade
8915 Clifton Way
Beverly Hills, CA 90211

Michael Greenslade
7809 182nd Place SW
Edmonds, WA 98026

Michael Karric
321 S. Clark Drive
Beverly Hills, CA 90211

Michael Karric
321 S Clark Drive
Beverly Hills, CA 90211

Michael Keklikian, D.C.
425 W. Broadway Suite 440
Glendale, CA 91204

Michael P. Weinstein
360 San Miguel Drive Suite 701
Newport Beach, CA 92660

Michael Russo
760 West Lomita Boulevard Space 115
Harbor City, CA 90710

Michael Russo and Russo Funding
c/o Kraft Law Office APC
1230 Rosecrans Ave Suite 300
Manhattan Beach, CA 90266

Michael's Pharmacy
18375 Ventura Boulevard #644
Tarzana, CA 91356

Michael's Pharmacy
6640 Van Nuys Boulevard Suite 203
Van Nuys, CA 91405

Michael's Pharmacy
4955 Van Nuys Boulevard
Sherman Oaks, CA 91403

Michelangelo Rubino, D.C.
27600 Bouquet Canyon Road Suite 106
Santa Clarita, CA 91350

Microbiology DX, Inc.
19A Crosby Drive
MA
Bedford Suite 215
.00173

Mid-Valley Orthopedic
Specialists
18531 Roscoe Boulevard Suite 215
Northridge, CA 91324

Miesha Barnes
7852 Sorrel Lane
Eastvale, CA 92880

Miesha Barnes
775 East Lilac Way
Azusa, CA 91702

Miesha Barnes
680 E Colorado Blvd Suite 180
Pasadena, CA 91101

Miguel Chavez
23025 Maple Avenue Apt. A
Torrance, CA 90505

Mink Radiology Imaging Med Assoc.
PO Box 190
Simi Valley, CA 93062

Mink Radiology Imaging Medical Assoc.
8670 Wilshire Boulevard Suite 101
Beverly Hills, CA 90211

Minnesota Department of Revenue
600 N. Robert Street
Saint Paul, MN 55146

Minnesota Dept of Employment
& Economic Development
332 Minnesota Street, Suite E200
Saint Paul, MN 55101

Mira Medical Imaging
2727 West Olympic Boulevard #101
Los Angeles, CA 90006

Mission Community Hospital
PO Box 25505
Los Angeles, CA 90025

Mission Community Hospital
14850 Roscoe Boulevard
Panorama City, CA 91402

Mission Community Hospital
PO Box 848211
Los Angeles, CA 90084

Mission Hospital Regional
Medical Center
3345 Michelson Drive Suite 100
Irvine, CA 92612

Mission Hospital Regional
Medical Center
27700 Medical Center Road
Mission Viejo, CA 92691-6426

Mission Imaging 3.0
900 E. Washington Street Suite 150
Colton, CA 92324

Mission Imaging 3.0
PO Box 1612
Colton, CA 92324

Mission Viejo Anes Cons Inc.
PO Box 509062
San Diego, CA 92150

Misty Hutchings
11665 White Avenue Apt. 2
Adelanto, CA 92301

Misty Hutchings
11200 Chamberlain Way #40
Adelanto, CA 92301

ML Healthcare
3525 Piedmont Road NE Bldg 5, Ste 600
Atlanta, GA 30305

MLC Health Group Inc.
301 N. Prairie Avenue Suite 610
Inglewood, CA 90301

MMB Solutions Group Inc.
obo Surgery Center of Beverly Hills
28 E. Huntington Drive
Arcadia, CA 91006

Mohamed Ali, M.D.
10165 Foothill Boulevard Suite 26
Rancho Cucamonga, CA 91730

Mohammad Ghafarian
23825 Crosson Drive
Woodland Hills, CA 91367

Mohsen M. Hamza, M.D.
11600 Wilshire Boulevard #420
Los Angeles, CA 90025

Mona Deldar
1999 South Bascom Way Suite 700
Campbell, CA 95008

Mona Deldar
10866 Wilshire Boulevard Suite 740
Los Angeles, CA 90024

Monday Ehighalua
933 North Cedar Street #10
Inglewood, CA 90302

Monet Estrada
116 W. Mountain Street Apt. 6
Glendale, CA 91202

Monica Gaspard
23507 Taft Court
Murrieta, CA 92562

Monica Gaspard
29995 Monteras Street
Laguna Niguel, CA 92677

Monica Gaspard
16106 Bonsallo Avenue
Gardena, CA 90247

Monica Ramirez
6375 Herefords Lane
Eastvale, CA 92880

Monox Billing Service
on behalf of Dream Anesthesia, APMC
5 Holland Suite 101
Irvine, CA 92618

Montesano Spine & Sport
West, Inc.
10161 Park Run Drive Suite 150
Las Vegas, NV 89145

Montesano Spine & Sport
West, Inc.
120 Vantis Drive Suite 300
Aliso Viejo, CA 92656

Moreno Beach Urgent Care Center
27640 Eucalyptus Avenue
Moreno Valley, CA 92555

Morgenstern Law Group
5850 Canoga Avenue Suite 600
Woodland Hills, CA 91367

Morongo Fire Department
Morongo Station 1
11581 Potrero Road
Banning, CA 92220

MoveDocs.com
PO Box 31001-3099
Pasadena, CA 91110

MoveDocs.com
LockBox No. 913099, Pasadena Tech Center, 465 North Halstead Street Suite 160
Pasadena, CA 91107

MoveDocs.com, LLC
4670 S. Fort Apache Road Suite 200
Las Vegas, NV 89147

MRO
PO Box 6410
Southeastern, PA 19398

MRO
1000 Madison Avenue Suite 100
Norristown, PA 19403

Muhammad Nasir, M.D.
2052 North Lake Avenue Suite 2
Altadena, CA 91001

Multi-Specialty Healthcare Group
16952 Ventura Boulevard
Encino, CA 91316

Mutual Protection Trust
333 S Hope Street 8th Floor
Los Angeles, CA 90071

Na Yeon Kim
3545 Wilshire Boulevard Unit 815
Los Angeles, CA 90010

Nadia Garcia
888 North Alameda Street #121
Los Angeles, CA 90012

Nahid Nasr, M.D., Inc.
27622 Daisyfield Drive
Laguna Niguel, CA 92677

NAHS Employee Stock Ownership Trust
919 N Sunset Avenue
West Covina, CA 91790

NAHS Holding, Inc.
25910 Acero Road Suite 350
Mission Viejo, CA 92691

NAHS Southwest, Inc.
111 West Main Street Suite 200
Vancouver, WA 98660

Naim Quail, M.D.
11261 San Jose Boulevard
Jacksonville, FL 32223

Nancy Hadizadeh, D.C.
PO Box 261511
Encino, CA 91426

Nasser Ahdoot
4313 Grimes Place
Encino, CA 91316

Natalie Perenishko
7435 Dayton Avenue
Hesperia, CA 92345

National Automatic Sprinkler
Industry Welfare Fund
8000 Corporate Drive
Hyattsville, MD 20785

National Brain Injury
Institute
6065 Hillcroft Street Suite 202
Houston, TX 77081

National Brain Injury
Institute
3530 Wilshire Boulevard Suite 1180
Los Angeles, CA 90010

National Brain Injury
Institute, PLLC
6161 Savoy Drive Suite 550
Houston, TX 77036

National Brain Injury
Institute, PLLC
500 Alamitos Avenue Suite A
Long Beach, CA 90802

Nationwide Insurance
1 Nationwide Plaza
Columbus, OH 43215

Natures Remedy Clinic
20350 Ventura Boulevard Suite 205
Woodland Hills, CA 91364

Naturopathic Wellness Center
390 N. Pacific Coast Highway #1140-A
El Segundo, CA 90245

Naval Medical Center San
Diego
34800 Bob Wilson Drive
San Diego, CA 92134

Naval Medical Center San
Diego
3395 Sturtevant Street Suite 2
San Diego, CA 92136

Neema Bakhshalian
3905 Prado de la Mariposa
Calabasas, CA 91302

Nelnet Federal Student Aid
P.O. Box 82561
Lincoln, NE 68501

Nestor Lopez
8329 Alameda Street
Downey, CA 90242

Network Deposition Services, Inc.
1800 Century Park East Suite 150
Los Angeles, CA 90067

Neural FX
9113 Foothill Boulevard #200
Rancho Cucamonga, CA 91730

Neurocenter for Pain and Tremor
1125 S. Beverly Drive Suite 610
Los Angeles, CA 90035

Neurology Center of North Orange County
381 E Imperial Highway
Fullerton, CA 92835

Neuromonitoring Associates
9811 W. Charleston Boulevard Suite 2-641
Las Vegas, NV 89117

Neurospine Institute
13540 Ventura Boulevard
Sherman Oaks, CA 91423

Neurospine Institute
1120 West Avenue M-4
Palmdale, CA 93551

NeuroSync Medical Group
118 Washington Street
Holliston, MA 01746

Neutral Fx
9113 Foothill Boulevard #200
Rancho Cucamonga, CA 91730

Nevada Anesthesiology
Partners, LLP
1930 Village Center Circle Suite 3-999
Las Vegas, NV 89134

New Hope Imaging Services
2414 S Fairview Street #202B
Santa Ana, CA 92704

Newport Physical Therapy
19732 MacArthur Boulevard Suite 125
Irvine, CA 92612

NGHP
PO Box 138832
Oklahoma City, OK 73113

NHIS - Victorville
14360 St Andrews Drive #5
Victorville, CA 92395

Nicholas Fuller M.D.
1590 Rosecrans Avenue D357
Manhattan Beach, CA 90266

Nicholas Soto
221 Chestnut Avenue
Los Angeles, CA 90042

Nicolas Horner
3652 Coolheights Drive
Rancho Palos Verdes, CA 90275

Nicolas Horner
3778 W. 176th Street
Torrance, CA 90504

Nicole McIntyre
11301 West Olympic Boulevard #411
Los Angeles, CA 90064

Nicole Moskowitz
414 Keller Street
Petaluma, CA 94952

Nicole Salberg
3591 Yucca Drive
Lake Havasu City, AZ 86404

Nicole Triplett
912 Genoa Street Apt. A
Monrovia, CA 91016

Nikta Chiropractic, Inc.
1020 E. Palmdale Boulevard Suite 101C
Palmdale, CA 93550

Nikta Chiropractic, Inc.
PO Box 25506
Los Angeles, CA 90025

Nikta Chiropractic, Inc.
2222 Santa Monica Boulevard Suite 202
Santa Monica, CA 90404

Nirmal Banskota, M.D. Inc.
1015 N First Avenue #B
Arcadia, CA 91006

NOCI
PO Box 736339
Dallas, TX 75373

NORCAL Insurance Company
575 Market Street Suite 1000
San Francisco, CA 94105

Noridian Healthcare
Solutions, LLC
PO Box 6713
Fargo, ND 58108

North American Client
Services Inc.
25910 Acero Road Suite 350
Mission Viejo, CA 92691

North Lake Rehab and Medical Center
2052 North Lake Avenue Suite 2
Altadena, CA 91001

NorthBay Health
Dept #159160
PO Box 1259
Oaks, PA 19456

NorthBay Health System
1000 Nut Tree Road
Vacaville, CA 95687

Northbay Healthcare Group
PO Box 25376
Pasadena, CA 91185

Northern Nevada Medical Center
2375 E. Prater Way
Sparks, NV 89434

Northridge Hospital Medical Center
18300 Roscoe Boulevard
Northridge, CA 91325

Northridge Specialty Imaging Center
19871 Nordhoff Street
Northridge, CA 91324

Northwest Neuro Nerve Monitoring
1410 Oak Street Suite 100B
Eugene, OR 97401

Nouval McGarry
3563 Division Street
Los Angeles, CA 90065

Nova Surgical Institute
6640 Van Nuys Boulevard Suite 101
Van Nuys, CA 91405

Nutris, LLC dba Nutris
Consulting
23890 Copper Hill Drive #387
Valencia, CA 91354

NY Consulting and Billing, LLC
obo Turrell Neurodiagnostic Services
1 Jacobs Road
Westtown, NY 10998

Ocean Spine
23600 Telo Avenue #180
Torrance, CA 90505

Okhovat Neurological Center
15030 Ventura Boulevard Suite 700
Sherman Oaks, CA 91403

Olivia Payne Tinson
1026 E. 84th Street Apt. 1
Los Angeles, CA 90001

Olivia Payne Tinson
4858 West Pico Boulevard #327
Los Angeles, CA 90019

Olympia Anesthesia
PO Box 25033
Santa Ana, CA 92799

Olympia Medical Center
Dept. 6127
Los Angeles, CA 90084

Olympia Medical Center
5901 W Olympic Blvd
Los Angeles, CA 90036

Olympic Diagnostic Imaging
2727 West Olympic Boulevard #101
Los Angeles, CA 90006

Omar Ching
400 Hauser Boulevard #3K
Los Angeles, CA 90036

Omid Alex Tofer
8889 West Olympic Boulevard PH
Beverly Hills, CA 90211

Omid Vahdat Practice
3801 Katella Avenue Suite 310
Los Alamitos, CA 90720

Omid Vahdat, M.D.
3801 Katella Avenue Suite 310
Los Alamitos, CA 90720

One Health Medical
12555 Garden Grove Boulevard Suite 506
Garden Grove, CA 92843

OneSource Medical
Diagnostics LLC
1880 Century Park East Suite 1001
Los Angeles, CA 90067

Open MRI Solutions, LLC
4130 E. Van Buren Street Suite 100
Phoenix, AZ 85008

Optimum Care Therapy
17906 Pioneer Boulevard Suite 101-102
Artesia, CA 90701

Optimum Care Therapy
9449 Firestone Boulevard
Downey, CA 90241

Optimum Care Therapy
2014 North Broadway
Santa Ana, CA 92706

Optimum Care Therapy -
Downey
11116 Rives Avenue
Downey, CA 90241

Optum
PO Box 2789
Warminster, PA 18974

Optum
PO Box 182643
Columbus, OH 43218

Optum
11000 Optum Circle
Eden Prairie, MN 55344

Optum
L-3994
Columbus, OH 43260

Optum
75 Remittance Drive Suite 6019
Chicago, IL 60675

Optum
PO Box 6099
Torrance, CA 90504

Optum - Fair Oaks UCC
19191 S Vermont Avenue
Torrance, CA 90502

Optum Care Medical Group
26991 Crown Valley Parkway
Mission Viejo, CA 92691

Optum Care Medical Group
Utilization Management Department
2000 Corporate Center Drive
Newbury Park, CA 91320

Optum Health Plan of
California
through Law Offices of Robert M. Yaspan
20555 Devonshire Street Suite 197
Chatsworth, CA 91311

Optum Health Plan of
California
c/o Law Offices of Robert M. Yaspan
21700 Oxnard Street Suite 1750
Woodland Hills, CA 91367

Optum on behalf of United
HealthCare
PO Box 182643
Columbus, OH 43218

Optum Rancho Mirage
35800 Bob Hope Drive Suite 255
Rancho Mirage, CA 92270

Oracle Imaging Services
1360 W 6th Street West Bldg, Suite 150
San Pedro, CA 90732

Orange Coast Anesthesia
Specialty Group
11022 Winners Circle #200
Los Alamitos, CA 90720

Orange Coast Anesthesia
Specialty Group
PO Box 60790
Pasadena, CA 91116

Orthomed, LLC
PO Box 670
Montebello, CA 90640

Orthomed, LLC
9925 Painter Avenue Suite D
Whittier, CA 90605

Orthopedic & Spine Institute of LA
10750 Washington Boulevard
Culver City, CA 90232

Orthopedic Pain Mgmt Injury Inst
16952 Ventura Boulevard
Encino, CA 91316

Orthopedic Specialists of Southern CA
15525 Pomerado Road Suite E6
Poway, CA 92064

Orthopedic Surgery Specialists
3414 W. Pacific Avenue Suite 100
Burbank, CA 91505

OZ Radiology
6742 Winnetka Avenue
Winnetka, CA 91306

Pablo David Cienfuegos
1999 South Bascom Way Suite 700
Campbell, CA 95008

Pablo David Cienfuegos
10866 Wilshire Boulevard Suite 740
Los Angeles, CA 90024

Pablo de Jesus Huchins
460 Galsworthy Street
Thousand Oaks, CA 91360

Pacific Harbor Medical Group
360 N. Pacific Coast Highway #3000
El Segundo, CA 90245

Pacific Medical Management
Services Inc.
obo Westside Anesthesia Svcs
371 Van Ness Way Suite 210
Torrance, CA 90501

Pacific Medical Pharmacy
1101 N Pacific Avenue Suite 101
Glendale, CA 91202

Pacific MRI
3760 Santa Rosalia Drive
Los Angeles, CA 90008

Pacific MRI
20 Wilcox Street Suite 111
Castle Rock, CO 80104

Pacific Rehabilitation
5000 Overland Avenue Suite 4B
Culver City, CA 90230

Pain Relief Center
Chiropractic Offices
8300 West 3rd Street
Los Angeles, CA 90048

Pain Stop Accident Injury, LLC
3367 S. Mercy Road Suite 201
Gilbert, AZ 85297

Pamela Capurso
PO Box 8412
San Jose, CA 95155

Paoli & Purdy, PC
on behalf of Charles Midkiff
4340 Von Karman Avenue Suite 100
Newport Beach, CA 92660

Paoli & Purdy, PC
on behalf of Indy Midkiff
4340 Von Karman Avenue Suite 100
Newport Beach, CA 92660

Paoli & Purdy, PC
on behalf of Jayme Midkiff
4340 Von Karman Avenue Suite 100
Newport Beach, CA 92660

Paoli & Purdy, PC
on behalf of Ava McGinley
4340 Von Karman Avenue Suite 100
Palm Desert, CA 92260

Paoli & Purdy, PC
on behalf of Aksel Midkiff
4340 Von Karman Avenue Suite 100
Newport Beach, CA 92660

Paoli & Purdy, PC
on behalf of Ivy Midkiff
4340 Von Karman Avenue Suite 100
Newport Beach, CA 92660

Parehjan & Vartzar
Chiropractic
Mid Wilshire
3450 Wilshire Boulevard Unit 316
Los Angeles, CA 90010

Parehjan & Vartzar
Chiropractic
5709 Whittier Boulevard
Los Angeles, CA 90022

Parkview Community Hospital
Med Center
3865 Jackson Street
Riverside, CA 92503

Pass Physical Therapy -
Moreno Valley
12730 Heacock Street Suite 4B
Moreno Valley, CA 92553

Patel Orthopedics
8712 Wilshire Boulevard #1
Beverly Hills, CA 90211

Pathkare, Inc.
2700 N Main Street Suite 506
Santa Ana, CA 92705

Pathkare, Inc.
62 Chandon
Newport Coast, CA 92657

Patricia Arnone
245 West Tujunga Avenue #101
Burbank, CA 91503

Patriot Physician Readers, Inc.
obo Pegasus Surgery Center, LLC
20331 Irvine Avenue Suite E-2
Newport Beach, CA 92660

Patrisio Salas
9509 Walnut Street
Bellflower, CA 90706

Paul Lin, M.D.
8610 South Sepulveda Boulevard Suite 101
Los Angeles, CA 90045

Payam Marouni
PO Box 19211
Encino, CA 91416

Paychex
1175 John Street
West Henrietta, NY 14586

Payman R. Emmanuel, M.D. Inc.
P.O. Box 17060
Beverly Hills, CA 90209

Peace Wellness Center
& Stem Cell Rejuvenation Center
7600 N 15th Street Ste 102
Phoenix, AZ 85020

Peak Diagnostic Services, LLC
8901 Activity Road
San Diego, CA 92126

Peak Diagnostic Services, LLC
1401 Highland Avenue
National City, CA 91950

Pediatrics Associates of Jacksonville
1102 A1A North Suite 104
Ponte Vedra Beach, FL 32082

Pediatrics Associates of Jacksonville
PO Box 600696
Jacksonville, FL 32260-0696

Pegasus Surgery Center
20162 SW Birch Street #100
Newport Beach, CA 92660

Pegasus Surgery Center
through Synergy Settlement Services
1080 Woodcock Road Suite 108
Orlando, FL 32803

Pegasus Surgery Center through Synergy Lien Resolution/Synergy Settlement Services
2420 S. Lakemont Avenue Suite 160
Orlando, FL 32814

Pennymac Loan Services
6101 Condor Dr Ste 200
Moorpark, CA 93021

PennyMac Loan Services, LLC
PO Box 514387
Los Angeles, CA 90051

PennyMac Loan Services, LLC
3043 Townsgate Road Suite 200
Westlake Village, CA 91361

Perry R. Secor MD Medical Corporation
dba Los Alamitos Orthopedic Medical
PO Box 22694
Belfast, ME 04915

Personalized Health
10752 Deerwood Park Boulevard Suite 100
Jacksonville, FL 32256

Peter Ly M.D., Inc.
14120 Alondra Boulevard Suite C
Santa Fe Springs, CA 90670

Peterson, Poll & Trostler
501 West Broadway Suite 800
San Diego, CA 92101

Pettit Kohn Ingrassia Lutz & Dolin, PC
11622 El Camino Real Suite 300
San Diego, CA 92130

Pharmacy 90210, Inc.
9735 Wilshire Boulevard #110
Beverly Hills, CA 90212

Phillip Jorge, M.D. Inc.
PO Box 7001
Tarzana, CA 91357

Phillip Lim, M.D.
11911 Artesia Boulevard Suite 200
Artesia, CA 90701

Phillip Lim, M.D.
PO Box 61326
Irvine, CA 92602-6044

Physical Medicine Institute
11693 San Vicente Boulevard Suite 523
Los Angeles, CA 90049

Physical Therapy Specialists, Inc.
200 N Robertson Boulevard Suite 301
Beverly Hills, CA 90211

PIA-PC
2590 Welton Street Suite 200, PMB 2570
Denver, CO 80205

PIH Health
12401 Washington Boulevard
Whittier, CA 90602

PIH Health Good Samaritan Hospital
1225 Wilshire Boulevard
Los Angeles, CA 90017

Pillsbury Billing Group LLC
obo Montesano Spine & Sport West, Inc.
120 Vantis Drive 300
Aliso Viejo, CA 92656

Placentia Surgery Center
2617 E. Chapman Avenue Suite 101
Orange, CA 92869

Placentia Surgery Center
1041 E Yorba Linda Boulevard Suite 200A
Placentia, CA 92870

Placentia-Linda Hospital
1301 N Rose Drive
Placentia, CA 92870

Placentia-Linda Hospital
Tenet Health Pacific Coast
PO Box 1259 Dept. #148905
Oaks, PA 19456

Platinum Chiropractic Center
1720 W Ball Road Suite 2
Anaheim, CA 92804

Pledge Medical
14642 Newport Avenue Suite 460
Tustin, CA 92780

Pledge Medical
2664 Atlantic Avenue
Long Beach, CA 90806

Pledge Medical
10694 Magnolia Avenue 2nd Floor
Riverside, CA 92505

Pledge Medical
2250 S. Main Suite 203
Corona, CA 92882

Pledge Medical MSO, LLC
1101 Bayside Drive Suite 100
Corona Del Mar, CA 92625

Plus Imaging
8351 Rochester Avenue Suite 106
Rancho Cucamonga, CA 91730

Pomona Valley Hospital
Medical Center
PO Box 840960
Los Angeles, CA 90084

Pomona Valley Medical Center
1798 N Garey Avenue
Pomona, CA 91767

Prapapon Garcia
23559 Sweet Clover Circle
Moreno Valley, CA 92557

Praxis Consulting Inc.
aso Kemper Insurance Group
333 East Main Street
Muncie, IN 47305

Praxis Consulting, Inc.
obo Kemper Insurance Group
PO Box 5
Muncie, IN 47308

Praxis Consulting, Inc. on behalf fo Kemper Insurance Group
333 E. Main Street
Muncie, IN 47305

Precise Imaging
3155 E. Guasti Road
Ontario, CA 91761

Precise Imaging
558 St Charles Drive Suite 111
Thousand Oaks, CA 91360

Precision Medical Group
1809 East Dyer Road Suite 311
Santa Ana, CA 92705

Precision Medical Products, Inc.
2217 Plaza Drive
Rocklin, CA 95765

Precision Occupational Medical Group
1805 E. Dyer Road #110
Santa Ana, CA 92705

Premera Blue Cross
7001 220th St SW
Mountlake Terrace, WA 98043

Prentice Mitri & Hijazin
Neurological Associates
10916 Downey Avenue
Downey, CA 90241

Prestige Chiro Sports &
Wellness Ctr
16200 Ventura Boulevard
Encino, CA 91436

Prevail Pain Management
16550 Ventura Boulevard Suite 401
Encino, CA 91436

Price Naturopathic, Inc.
5230 Carroll Canyon Road Suite 330
San Diego, CA 92121

Primary Care Sports Medicine
18411 Clark Street Suite 302
Tarzana, CA 91356

Prime Physical Therapy
Network
PO Box 567
Fullerton, CA 92836

Priscilla Tapia
308 W. 18th Street
San Bernardino, CA 92405

Proactive Physical Therapy
23945 Calabasas Road #219
Calabasas, CA 91302

Proceed Legal
15345 Fairfield Ranch Road Suite 200
Chino Hills, CA 91709

Proceed Legal
21860 Burbank Boulevard Suite 1250
Woodland Hills, CA 91367

Professional Billing Services of SoCal
PO Box 1449
Brea, CA 92822

Progressive Insurance
300 North Commons Boulevard
Cleveland, OH 44143

Progressive Insurance
PO Box 94561
Cleveland, OH 44101

Progressive Orthopedic Solutions
20955 Santa Fe Springs Suite #6
Santa Fe Springs, CA 90670

Prohealth Advanced Imaging
PO Box 7328
Orange, CA 92863

Prohealth Advanced Imaging
10767 Riverside Drive
North Hollywood, CA 91602

Prohealth Advanced Imaging
7345 Medical Center Drive Suite 130
West Hills, CA 91307

Prohealth Advanced Imaging
145 South Doheny Drive
Beverly Hills, CA 90211

Prohealth Advanced Imaging
14915 Burbank Boulevard
Van Nuys, CA 91411

Prohealth Advanced Imaging
18388 Clark Street Suite 115
Tarzana, CA 91356

Prohealth Advanced Imaging
23456 Hawthorne Boulevard Suite 120
Torrance, CA 90505

Prohealth Advanced Imaging
2560 W. Olympic Boulevard #100
Los Angeles, CA 90006

ProHealth Advanced Imaging
18388 Clark Street Suite 115
Tarzana, CA 91356

ProHealth Advanced Imaging
Medical Group
14718 Pipelilne Avenue Suite B100
Chino Hills, CA 91709

Proliance Eastside Surgery
Center
12911 120th Avenue NE Suite H-110
Kirkland, WA 98034

Proliance Hand, Wrist &
Elbow Physicians
12911 120th Avenue NE Suite H-220
Kirkland, WA 98034

ProMed Spine
149 South Barrington Avenue #116
Los Angeles, CA 90049

ProMedSPINE
16350 Ventura Boulevard Unit D569
Encino, CA 91436

Promisecare Management
Services
1545 W. Florida Avenue
Hemet, CA 92543

Pronet Imaging Medical
Group
PO Box 240086
Los Angeles, CA 90024

Prospect Medical Group
600 City Parkway West 10th Floor
Orange, CA 92868

Prospect Medical Group
PO Box 11466
Santa Ana, CA 92711

Protective Insurance
PO Box 7099
Indianapolis, IN 46207

Protective Insurance
111 Congressional Blvd Suite 500
Carmel, IN 46032

Protective Insurance
111 Congressional Boulevard Suite 500
Carmel, IN 46032

PROVE Partners
obo Adv Surgical Ctr of Beverly Hills
10170 West Tropicana Ave #156-444
Las Vegas, NV 89147

Prove Partners
obo Cervical Disk Center of LA
10170 West Tropicana Ave #156-444
Las Vegas, NV 89147

Providence Cedars Sinai
18321 Clark Street
Tarzana, CA 91356

Providence Cedars Sinai
PO Box 5488
Portland, OR 97228-5488

Providence Cedars Sinai
PO Box 3268
Portland, OR 97208

Providence Little Company
of Mary Medical Center
4101 Torrance Boulevard
Torrance, CA 90503

Providence Medical Foundation
1801 Lind Avenue SW
Renton, WA 98057

Providence Medical Foundation
3400 Aerojet Avenue Suite 323
El Monte, CA 91731

Providence Medical Foundation
3340 Lomita Boulevard
Torrance, CA 90505

Providence Medical Group
200 W Center St Promenade Suite 300
Anaheim, CA 92805

Providence Medical Institute
520 N Prospect Avenue Suite 103
Redondo Beach, CA 90277

Providence Medical Institute
PO Box 310013029
Pasadena, CA 91110

Providence Professional Liability Trust
PO Box 389673
Seattle, WA 98138

Providence Rezolut Imaging
15855 Pomona Rincon Road Suite 101
Chino Hills, CA 91709

Providence St. John's Health Center
2020 Santa Monica Boulevard 3rd Floor
Santa Monica, CA 90404

Providence St. Jude Center
for Rehab and Wellness
2767 E Imperial Highway
Brea, CA 92821

Providence Wound Care Center Tarzana
5411 Etiwanda Avenue Suite 100
Tarzana, CA 91356

Pueblo Radiology Medical Group, Inc.
PO Box 2265
Indianapolis, IN 46206

Puma Management Group
1614 South Maryland Parkway
Las Vegas, NV 89104

Puma Management Group
4406 West Linebaugh Avenue Suite 3
Tampa, FL 33624

Puma Management Group
5450 Bruce B Downs Blvd Unit 362
Zephyrhills, FL 33544

Puma Management Group
1980 Festival Plaza Dr Suite 300
Las Vegas, NV 89135

Puneet Chandak, M.D.
39120 Argonaut Way #827
Fremont, CA 94538

Puneet Chandak, M.D.
2191 Mowry Avenue Suite 500-h
Fremont, CA 94538

PureMD
obo Grigor M. Harutunian, M.D.
100 N Brand Blvd Suite 522
Glendale, CA 91203

Pushpa H. Shahani, M.D.
16480 Harbor Boulevard Suite 209
Fountain Valley, CA 92709

PVK Chiropractic, Inc. - East
L.A.
5709 Whittier Boulevard
Los Angeles, CA 90022

Quest Diagnostics
PO Box 9000
South Windsor, CT 06074

Quest Diagnostics
PO Box 740795
Cincinnati, OH 45274

Quirk Law Firm, LLP
on behalf of Edwin Garcia
877 South Victoria Suite 111
Ventura, CA 93003

Quirk Law Firm, LLP
on behalf of Stephanie Martinez
877 South Victoria Suite 111
Ventura, CA 93003

Quirk Law Firm, LLP
on behalf of Elijah Garcia
877 South Victoria Suite 111
Ventura, CA 93003

R. Ajakwe M.D.
PO Box 893520
Temecula, CA 92589

R. Tatevossian, M.D.
PO Box 893520
Temecula, CA 92589

Radiology Disc of Encino
16661 Ventura Boulevard #100
Encino, CA 91436

Radnet
obo Beverly Radiology
PO Box 102394
Pasadena, CA 91189

Radnet
obo Liberty Pacific Advanced Imaging
1510 Cotner Avenue
Los Angeles, CA 90025

Radnet
obo Corona Adv Imaging Svcs
1510 Cotner Avenue
Los Angeles, CA 90025

Radnet
obo Westchester Advanced Imaging
1510 Cotner Avenue
Los Angeles, CA 90025

Radnet
Corona/Corona Advanced Imaging Center
886 Magnolia Avenue Suite 101
Corona, CA 92879

Radnet
Riverside Adv Imaging Ctr
3900 Sherman Drive
Riverside, CA 92503

Radnet
obo Los Coyotes Imaging Center
1510 Cotner Avenue
Los Angeles, CA 90025

RadNet Victor Valley
17260 Bear Valley Road Suite 109
Victorville, CA 92395

Rady Children's Hospital San Diego
3020 Children's Way
San Diego, CA 92123

Rahnesa Williams
115 E. Montana Street
Pasadena, CA 91103

Rancho Open MRI Medical Corp.
9373 Haven Avenue Suite 150
Rancho Cucamonga, CA 91730

Randall Curtis Gilbert, M.D.
1740 S Westgate Ave. Unit B
Los Angeles, CA 90025

Rankings.io
PO Box 950628
Saint Louis, MO 63195

Rathbone Group
1100 Superior Avenue Suite 1850
Cleveland, OH 44114

Raul Dominguez
369 West Center Street #5
Covina, CA 91723

Ray Sonnet
20404 Anza Avenue Apt. 255
Torrance, CA 90503

Raymond Sonnet
16110 Illinois Court
Torrance, CA 90504

Receivables Management
Partners, LLC
8085 Knue Road
Indianapolis, IN 46250

Receivables Management
Partners, LLC
PO Box 20636
Indianapolis, IN 46220

Recovery Lab
8351 Rochester Avenue
Rancho Cucamonga, CA 91730

Redefining Wellness Center
925 Charlotte Street
Kansas City, MO 64106

Redlands Spine & Sport
1455 W Park Avenue
Redlands, CA 92373

Redwood Fire and Casualty
Ins Co
1314 Douglas Street
Omaha, NE 68102

Redwood Fire and Casualty
Insurance Company
PO Box 2048
Omaha, NE 68103

Reema Chand
8 Parremo
Mission Viejo, CA 92692

Reg Gibbs
PO Box 20253
Billings, MT 59102

Regal Court Reporting
1551 N. Tustin Avenue Suite 750
Santa Ana, CA 92705

Regal Entertainment Group
101 E Blount Avenue
Knoxville, TN 37920

Regal Medical Group, Inc.
8501 Fallbrook Avenue Suite 300
Canoga Park, CA 91304

Regents of the University of
California
PO Box 748607
Los Angeles, CA 90074

Regina Adkins
15044 Carrolton Street
Adelanto, CA 92301

Regina Adkins
1255 W 127th Street
Los Angeles, CA 90044

Reginald Mason as
Conservator
for Shante Michelle Mason
6901 E 11 Street
Long Beach, CA 90815

RehabCare Unlimited, Inc.
16025 E. Gale Avenue Suite B7/B10
Hacienda Heights, CA 91745

RehabCare Unlimited, Inc.
via MoveDocs.com, LLC
PO Box 31001-3099
Pasadena, CA 91110

RehabCare Unlimited, Inc.
via Medport Billing, LLC dba Key Health
30699 Russell Ranch Road Suite 175
Thousand Oaks, CA 91362

Reina Markley
1308 S. Stanley Avenue
Los Angeles, CA 90019

Reischl Physical Therapy
3292 W Willow Street
Signal Hill, CA 90755

Remedy Medical Group
1900 O'Farrel Street Suite 190
San Mateo, CA 94403

Remedy Medical Group
PO Box 6917
Redwood City, CA 94063

Renaissance Imaging Medical
Associates
PO Box 190
Simi Valley, CA 93062

Renee Sims
118 North Primrose Avenue
Monrovia, CA 91016

Renewed Strength Medical
Group
21707 Hawthorne Boulevard Suite 101
Torrance, CA 90503

Reno Carson Spine
343 Elm Street Suite 401
Reno, NV 89503

Reno Carson Spine
6490 S McCarran Boulevard Suite 38
Reno, NV 89509

Resilience Naturopathic, Inc.
3633 Camino Del Rio South Suite 103
San Diego, CA 92108

Resolv Healthcare RCM
on behalf of Dr. Lawrence Miller
200 N Bryant Avenue Suite 10
Edmond, OK 73034

Rexford Operating Rooms,
Inc.
9301 Wilshire Boulevard #125
Beverly Hills, CA 90210

Reynaldo Carbajal
11096 Eve Avenue
Lynwood, CA 90262

Ricardo Calvario
1801 North Gramercy Place #5
Los Angeles, CA 90028

Richard Arroyo
523 Argyle Road
Mineola, NY 11501

Richard Guarino, D.C.
3141 E. Beardsley Road #125
Phoenix, AZ 85050

Richard Hyman
221 Hemme Avenue
Alamo, CA 94507

Richard Sayegh
131 Huntington Drive
Arcadia, CA 91006

Rickey Lewis Burton
5545 Grasswood Drive
Sparks, NV 89436

Ricky Chand
25651 Cervantes Lane
Mission Viejo, CA 92691

Rite Aid Corporation
30 Hunter Lane
Camp Hill, PA 17011

Riverside County Regional
Medical Center
26520 Cactus Avenue
Moreno Valley, CA 92555

Riverside Elite MRI Medical
Corp.
21828 Cactus Avenue
March Air Reserve Base, CA 92518

Riverside Emergency PMG
4401 W Memorial Road Suite 121
Oklahoma City, OK 73134

Riverside Hamid Mir MD Inc.
3421 Arlington Avenue Suite 105
Riverside, CA 92506

Riverside Healthcare System
4445 Magnolia Avenue
Riverside, CA 92501

Riverside Healthcare System
PO Box 409178
Atlanta, GA 30384

Riverside Medical Clinic
3660 Arlington Ave
Riverside, CA 92506

RJJ Medical Corporation
PO Box 17826
Beverly Hills, CA 90209

Robert Arkin
270 North Canon Drive Floor 3
Beverly Hills, CA 90210-5311

Robert Arkin
270 North Canon Drive Floor 3
Beverly Hills, CA 90210

Robert Goldston
1220 S. Leland Street #3
San Pedro, CA 90731

Robert Goldston
3335 Cheltenham Street
Las Vegas, NV 89129

Robert Reisch M.D.
131 E Huntington Drive
Arcadia, CA 91006

Robert Riggio, M.D.
118 Washington Street
Holliston, MA 01746

Robert Riggio, M.D.
3150 N. Tenaya Way Suite 525
Las Vegas, NV 89128

Robert Thomas Moore II
270 North Canon Drive Floor 3
Beverly Hills, CA 90210

Robert Wanta
27012 N 20th Lane
Phoenix, AZ 85085

Robert Zuniga
1135
N Spark Street91506

Robert Zuniga
1166 N 28th Street #213
Phoenix, AZ 85008

Roberto Aravjo
9371 Bevan Avenue
Westminster, CA 92683

Rockpoint Funding, LLC
c/o Herbert R. Kraft
1230 Rosecrans Ave Suite 300
Manhattan Beach, CA 90266

Rockpoint Legal Funding
841 Apollo Street #350
El Segundo, CA 90245

Rockpoint Legal Funding
PO Box 641039
Los Angeles, CA 90064

Rockpoint Legal Funding
PO Box 2308
Hawthorne, CA 90251

Rockpoint Legal Funding c/o
Kraft Law Office APC
1230 Rosecrans Avenue Suite 300
Manhattan Beach, CA 90266

Rocky Mountain
obo Salt Lake City Hanger Clinic
PO Box 650846
Dallas, TX 75265

Rocky Mountain Rehab P.C.
PO Box 20253
Billings, MT 59102

Rodeo Surgical Art
421 N. Rodeo Drive Suite T1
Beverly Hills, CA 90210

Rodney Barnajian D.C.
2010 Wilshire Boulevard #506
Los Angeles, CA 90057

Rodney Barnajian, D.C.
16101 Ventura Boulevard Suite 343
Encino, CA 91436

Rodney Mesriani
510 Arizona Avenue
Santa Monica, CA 90401

Roland Kim, Ph.D
3550 Wilshire Boulevard #1106
Los Angeles, CA 90010

Rolling Oaks Imaging Center
415 Rolling Oaks Dr Suite 125
Westlake Village, CA 91361

Rolling Oaks Radiology
1687 Erringer Road Suite 210
Simi Valley, CA 93065

Ronald Reagan UCLA Medical Center
757 Westwood Plaza
Los Angeles, CA 90095

Ronald Reagan UCLA Medical Center
through Health Advocates
21540 Plummer Street Suite B
Chatsworth, CA 91311

ROS Law Group, PLLC
on behalf of California Choice Health Plan
5178 Wheelis Drive
Memphis, TN 38117

ROS Law Group, PLLC
on behalf of Carelon Subrogation
5178 Wheelis Drive
Memphis, TN 38117

ROS Law Group, PLLC
on behalf of Anthem Blue Cross Blue Shield dba Blue Cross of California
5178 Wheelis Drive
Memphis, TN 38117

Rosemary Schwartz
8502 East Chapman Avenue Suite 359
Orange, CA 92869

Rosemary Schwartz
8502 East Chapman Avenue Suite 359
Orange, CA 92869

Rosemary Schwartz & Associates, Inc.
8502 East Chapman Avenue Suite 359
Orange, CA 92869

Rostam Khoshsar
PO Box 5273
Palos Verdes Peninsula, CA 90274

Royal MRI
16311 Ventura Boulevard #787
Encino, CA 91436

Ruben Caustrita
8502 Cord Avenue
Pico Rivera, CA 90660

Ruben Garcia
11271 Wesley Ave.
Pomona, CA 91766

Ruth Raygoza
42917 Amoy Street
Lancaster, CA 93536

Ryan Choi, D.C.
903 Crenshaw Boulevard #202
Los Angeles, CA 90019

Ryan DellaMaggioram, M.D.
8635 W. Third Street Suite 990W
Los Angeles, CA 90048

Ryan Mark
21554 Aroos Drive
Woodland Hills, CA 91364

Ryan Oca
700 W. 9th Street Apt. 2011
Los Angeles, CA 90015

Ryan Peterson MD, Inc.
PO Box 7001
Tarzana, CA 91357

Ryu Hwa Kim
25 Avenue at Port Imperial Apt. 510W
West New York, NJ 07093

Ryu Physical Therapy
520 S. Virgil Avenue Suite 201
Los Angeles, CA 90020

S. Shaun Daneshgar, DMD
6360 Wilshire Boulevard #403
Los Angeles, CA 90048

Sabina Montellano
11505 State Street
Lynwood, CA 90262

Sadie S. Mestman, D.M.D.
8500 Wilshire Boulevard Suite 827
Beverly Hills, CA 90211

SAG-AFTRA Health Plan
PO Box 7830
Burbank, CA 91510

Sagamore Insurance
PO Box 7099
Indianapolis, IN 46207

Sagamore Insurance
111 Congressional Blvd Suite 500
Carmel, IN 46032

Said K. Mostafavi
11500 W. Olympic Boulevard Suite 615
Los Angeles, CA 90064

Said K. Mostafavi
2080 Century Park East #1202
Los Angeles, CA 90067

Salesforce
415 Mission Street 3rd Floor
San Francisco, CA 94105

Salse Chiropractic Center, Inc.
694 W Foothill Boulevard
Monrovia, CA 91016

Salt Lake City Hanger Clinic
2785 East 3300 South
Salt Lake City, UT 84109

Sam Kordab
253 S Hillcrest Street
Anaheim, CA 92807

Samia Hasnain
118 Wycliffe Court
San Ramon, CA 94582

Samimi Orthopedic Group
PO Box 1628
West Covina, CA 91793

Samimi Orthopedic Group
970 S. Village Oaks Drive Suite 100
Covina, CA 91724

Samimi Orthopedic Group
11710 Wilshire Boulevard
Los Angeles, CA 90025

Samimi Orthopedic Group
716 W Broadway
Glendale, CA 91204

San Antonio Regional Hospital
999 San Bernardino Road
Upland, CA 91786

San Bernardino Advanced
Imaging
800 E. Highland Avenue
San Bernardino, CA 92404

San Bernardino County
Adelanto Community Health
11336 Bartlett Avenue Ste 11
Adelanto, CA 92301

San Bernardino Health Center
606 E Mill Street
San Bernardino, CA 92415

San Bernardino Mountains
Community Hospital District
PO Box 70
Lake Arrowhead, CA 92352

San Diego Ctr for Integrative
Med
7400 El Cajon Boulevard #303
La Mesa, CA 91942

San Diego Spine & Sports
Wellness
7270 Clairemont Mesa Boulevard
San Diego, CA 92111

San Diego Sports Medicine
6699 Alvarado Road Suite 2100
San Diego, CA 92120

San Diego Sports Rehab
7898 Ostrow Street
San Diego, CA 92111

San Francisco Dept of Public
Health
2401 Keith Street
San Francisco, CA 94124

San Francisco Fire
Department
PO Box 059745
Los Angeles, CA 90074

San Gorgonio Memorial
Hospital
600 N. Highland Springs Avenue
Banning, CA 92220

San Gorgonio Memorial
Hospital
PO Box 7093
Pasadena, CA 91109

San Ramon Valley Physical
Therapy
2301 Camino Ramon Suite 1600
San Ramon, CA 94583

Sanders Roberts LLP
1055 W 7th Street Suite 3200
Los Angeles, CA 90017

Sandra Flowers
22336 James Alan Circle
Chatsworth, CA 91311

Sandy Ling
427 Venetian Palms Boulevard
New Smyrna Beach, FL 32168

Sansum Clinic
470 S Patterson Avenue
Santa Barbara, CA 93111

Santa Barbara Cottage
Hospital
400 W Pueblo Street
Santa Barbara, CA 93105

ScanSTAT Technologies
PO Box 791522
Baltimore, MD 21279

Schaeffer Cota Rosen, LLP
500 Esplanade Drive Suite 950
Oxnard, CA 93036

Schmid & Voiles
333 City Boulevard West Suite 720
Orange, CA 92868

Scripps Hospital
PO Box 741066
Los Angeles, CA 90074

Sean Xie, M.D.
1414 S Grand Avenue Suite 101
Los Angeles, CA 90015

Sedgwick Claims Mgmt
Services Inc
PO Box 14153
Lexington, KY 40512

Sedgwick Claims Mgmt
Services Inc
8125 Sedgwick Way
Memphis, TN 38125

Sedgwick CMS Inc. obo
Mariner Healthcare
PO Box 14478
Lexington, KY 40512

Seema Cisneros
367 Chaumont Circle
Foothill Ranch, CA 92610

Select CS Physical Therapy PC
P.O. Box 825800
Philadelphia, PA 19182

Select Orthopedic Specialists
3617 S. Avalon Boulevard
Los Angeles, CA 90011

Select Physical Therapy
3600 N. Verdugo Road Suite 305
Glendale, CA 91208

Sequoia Financial Services
28632 Roadside Drive Suite 110
Agoura Hills, CA 91301

Seri Kattan-Wright
2461 Moreno Drive
Los Angeles, CA 90039

Setareh Law Group
420 North Camden Drive Suite 100
Beverly Hills, CA 90210

Shahab Attarchi, M.D.
PO Box 241033
Los Angeles, CA 90024

Shahab Mahboubian, D.O.
10640 Riverside Drive
North Hollywood, CA 91602

Shahab Mahboubian, D.O.
191 S Buena Vista Street #475
Burbank, CA 91505

Shane Thompson
27022 El Retiro
Mission Viejo, CA 92692

Sharon Morris
6014 Keniston Avenue
Los Angeles, CA 90043

Sharon Rowland obo Thomas Rowland
4471 Goldfield Avenue
Long Beach, CA 90807

Sharp Memorial Hospital
5651 Copley Drive Suite A
San Diego, CA 92111

Sharp Memorial Hospital
7901 Frost Street
San Diego, CA 92123

Shawn Gozarkhah
2708 Wilshire Boulevard #102
Santa Monica, CA 90403

Sheila Wagner
6200 Madden Avenue
Los Angeles, CA 90043

Shelly Roberts
43980 Mahlon Vail Road #1106
Temecula, CA 92592

Shelly Roberts
45525 Highway 79 #165
Aguanga, CA 92536

Sheresade Poblet
401 South Mariposa Avenue Apt. 5
Los Angeles, CA 90020

Sheridan Chiropractic, Inc.
26900 Newport Road Suite 110
Menifee, CA 92584

Sherwin Hua, M.D.
429 Llewellyn Avenue
Campbell, CA 95008

Shiley Eye Institute at UCSD Health
9415 Campus Point Drive
La Jolla, CA 92037

Shin Imaging
PO Box 677146
Dallas, TX 75267

Shin Imaging
266 South Harvard Boulevard #180
Los Angeles, CA 90004

Shin Imaging Chino Hills
15855 Pomona Rincon Road Suite 101
Chino Hills, CA 91709

Shin Imaging, LLC
1955 Sunny Crest Drive #110
Fullerton, CA 92835

Shin MRI, LLC
266 South Harvard Boulevard Suite 180
Los Angeles, CA 90004

Shin MRI, LLC
PO Box 677152
Dallas, TX 75267

Shoreline Fire Department
17525 Aurora Avenue N
Seattle, WA 98133

Siegel, Moreno & Stettler
obo Redwood Fire Casualty Company
PO Box 880069
San Diego, CA 92168

Siegel, Moreno & Stettler
obo Berkshire Hathaway Homestate Cos.
PO Box 880069
San Diego, CA 92168

Silas Kwong
1437 Balboa Street
San Francisco, CA 94134

Silicon Valley MRI & CT
15405 Los Gatos Boulevard Suite 104
Los Gatos, CA 95032

Simi Chiropractic Health Center
2256 Tapo Street
Simi Valley, CA 93063

Simi Valley Advanced Medical Imaging
1687 Erringer Road Suite 210
Simi Valley, CA 93065

SimonMed Imaging
PO Box 207465
Dallas, TX 75320

SimonMed Imaging
16220 N. Scottsdale Road Suite 600
Scottsdale, AZ 85254

SimonMed Imaging
15775 Laguna Canyon Road Suite 140
Irvine, CA 92618

Skin Aesthetic Medical, Inc.
3700 Wilshire Boulevard Suite 310
Los Angeles, CA 90010

Skin Perfect Medical Aesthetics
638 N Robertson Boulevard
West Hollywood, CA 90069

Skylar Orthopedics
1200 Rosecrans Avenue Suite 110
Manhattan Beach, CA 90266

Skyline Surgery Center, LLC
25425 Orchard Village Road #280A
Valencia, CA 91355

Skyward Specialty Insurance Group
800 Gessner Road Suite 600
Houston, TX 77024

SMART Spine Institute & Surgery Center
131 E. Huntington Drive
Arcadia, CA 91006

SMI Imaging, LLC
PO Box 8427776
Los Angeles, CA 90084

Smith Chiropractic Group
131 El Molino Avenue Suite 180
Pasadena, CA 91101

Smith Legal Center and Marc Smith
c/o Smith Legal Center APC
680 E Colorado Blvd Ste 180
Pasadena, CA 91101

Smith Legal Center, A.P.C.
680 East Colorado Boulevard Suite 180
Pasadena, CA 91101

Smith Legal Center, A.P.C.
355 South Grand Avenue Suite 2450
Los Angeles, CA 90071

SoCal Imaging
3760 Santa Rosalia Drive
Los Angeles, CA 90008

SoCal Imaging - Huntington Park
2786 E Florence Avenue
Huntington Park, CA 90255

Solano Diagnostics Imaging
PO Box 39000 Dept 34591
San Francisco, CA 94139

Solvency Now
610 Zack Street #110-8
Tampa, FL 33602

Songhoo K. Choi, D.C.
11911 Artesia Boulevard Suite 102
Artesia, CA 90701

Sonic Calabasas M, Inc.
4401 Colwick Road
Charlotte, NC 28211

SonoSpine, LLC
3900 E Camelback Road
Phoenix, AZ 85018

South Central Health Center
4721 So Broadway Boulevard
Los Angeles, CA 90037

South Orange County Surgical
Med Grp
PO Box 16822
Belfast, ME 04915

South Orange County Surgical
Medical Group Inc. dba South
Orange County Surg
SOC Main Office 24411 Health Center
Drive
Laguna Hills, CA 92653-3651

Southern CA Sports
Rehabilitation
1809 East Dyer Road Suite 311
Santa Ana, CA 92705

Southern California Hospital
at Culver City
PO Box 515202
Los Angeles, CA 90051

Southern California Hospital
at Culver City
3828 Delmas Terrace
Culver City, CA 90232

Southern California
Orthopedic Institute
6815 Noble Avenue
Van Nuys, CA 91405

Southern California
Orthopedics
24051 Newhall Ranch Road Building C
Valencia, CA 91355

Southland Injury Medical
Center LA
5757 Wilshire Boulevard Suite 660
Los Angeles, CA 90036

Southland Sprine & Wellness
Center
2424 W. Sepulveda Boulevard Suite #O
Torrance, CA 90501

Southside Chiropractic Clinic
672 Bert Kouns Industrial Loop
Shreveport, LA 71118

Southwest Medical Billing
2345 E. Thomas Road Suite 400
Phoenix, AZ 85016

Southwest Medical Billing
2345 E Thomas Road Suite 400
Phoenix, AZ 85016

Sparks Law Firm on behalf of
MBC Systems
650 Town Center Drive Suite 1200
Costa Mesa, CA 92626

Specialized Orthopedic
Solutions, Inc.
9259 Eton Avenue
Chatsworth, CA 91311

Specialized Orthopedic
Solutions, Inc.
14431 Ventura Boulevard Suite 290
Sherman Oaks, CA 91423

Specialty Surgery Ctr of
Beverly Hills
8670 Wilshire Boulevard Suite 300
Beverly Hills, CA 90211

Specialty Surgical Center
of Beverly Hills, LP
8670 Wilshire Boulevard 300
Beverly Hills, CA 90211

Specialty Surgical Center of
Wilshire
8670 Wilshire Boulevard Suite 300
Beverly Hills, CA 90211

Spine & Disc Medical Center
1727 E. Bell Road
Phoenix, AZ 85022

Spine Care & Orthopedic
Physicians
8610 S. Sepulveda Boulevard Suite 109
Los Angeles, CA 90045

Sports Motion Physical
Therapy
24007 Ventura Boulevard #100
Calabasas, CA 91302

St. Andrews Medical Center
11017 S. Atlantic Avenue
Lynwood, CA 90262

St. Andrews Medical Center
8338 Rosemead Boulevard
Pico Rivera, CA 90660

St. Andrews Medical Center
7218 Van Nuys Boulevard Suite D
Van Nuys, CA 91405

St. Andrews Medical Center
601 S. Brand Boulevard #314
San Fernando, CA 91340

St. Andrews Medical Center
Van Nuys
13750 Victory Boulevard
Van Nuys, CA 91401

St. Charles Surgical Center
550 St. Charles Drive #101
Thousand Oaks, CA 91360

St. Francis Medical Center
3630 E. Imperial Highway
Lynwood, CA 90262

St. John's Hospital & Health Center
2020 Santa Monica Boulevard 3rd Flr
Santa Monica, CA 90404

St. John's Regional Medical Center
1600 North Rose Avenue
Oxnard, CA 93030

St. John's Regional Medical Center
PO Box 57121
Los Angeles, CA 90074

St. John's Well Child & Family Center
808 West 58th Street
Los Angeles, CA 90037

St. Jude Medical Center
101 E Valencia Mesa Drive
Fullerton, CA 92835

St. Mary's Medical Center
1050 Linden Avenue
Long Beach, CA 90813

Stacie O'Toole
3728 Capetown Street
Lakewood, CA 90712

Stamp Medical
13754 W Bell Road Suite 2
Sun City, AZ 85372

Stanford Health Care
PO Box 740715
Los Angeles, CA 90074

Star Ambulatory Surgical Center
1142 Diamond Bar Boulevard #310
Diamond Bar, CA 91765

Starpoint Law
15233 Ventura Boulevard PH16
Sherman Oaks, CA 91403

Starpoint Law
1801 Century Park East 24th Floor
Los Angeles, CA 90067

Starr Adjustment Services, Inc.
obo Starr Indemnity & Liability Company
3353 Peachtree Road NE Suite 1000
Atlanta, GA 30326

Starr Indemnity & Liability Company
399 Park Avenue 8th Floor
New York, NY 10022

StarStone
201 East Fifth Street Suite 1200
Cincinnati, OH 45202

State Farm Mutual Automobile Insurance
One State Farm Plaza
Bloomington, IL 61710

Steadfast Insurance Company
1299 Zurich Way
Schaumburg, IL 60196

Stepan Kasimian, M.D.
17525 Ventura Boulevard #210
Encino, CA 91316

Stephan Gray
269 S. Beverly Drive #1348
Beverly Hills, CA 90212

Stephan Gray
485 South Roxbury Drive #8
Beverly Hills, CA 90212

Stephanie Allen
212 E 136th St
Los Angeles, CA 90061

Stephanie Allen
2132 Ridgeview Terrace Dr
Long Beach, CA 90755

Stephanie Martinez
592 Hodencamp Road
Thousand Oaks, CA 91360

Stephanie Martinez
obo Elijah Garcia
PO Box 3434
Camarillo, CA 93011

Stephanie, Edwin and Elijah Garcia
c/o Quirk Law Firm, LLP
877 S Victoria Avenue Suite 111
Ventura, CA 93003

Stephen Losh
7157 Village 7
Camarillo, CA 93012

Stephen Thomas, D.C.
4890 Topanga Canyon Boulevard
Woodland Hills, CA 91364

Stephen Wells, D.C.
1784 N. Waterman Avenue
San Bernardino, CA 92404

Stuart M. Gold, M.D.
23600 Telo Avenue Suite 180
Torrance, CA 90505

Stuart M. Gold, M.D.
513 Judy Drive
Redondo Beach, CA 90277

Suite Trial Services, LLC
316 West 2nd Street Suite 200
Los Angeles, CA 90012

Sunset Diagnostic Radiology
1851 Holser Walk #220
Oxnard, CA 93036

Sunset Diagnostic Radiology
9201 Sunset Boulevard Suite M150
West Hollywood, CA 90069-3713

Sunset Tower Surgery Center, LLC
9201 W. Sunset Boulevard Suite 405
West Hollywood, CA 90069

Sunset Tower Surgical Center
LLC via MoveDocs.com
9201 W. Sunset Boulevard Suite 405
West Hollywood, CA 90069

Superior Med Surgical
9401 Haven Avenue
Rancho Cucamonga, CA 91730

Surgery Center of Beverly
Hills
8750 Wilshire Boulevard Suite 150
Beverly Hills, CA 90211

Susan Choi
772 W. Huntington Drive Unit D
Arcadia, CA 91007

Susan Richey
11970 4th Street
Yucaipa, CA 92399

Sutter Health
PO Box 745842
Los Angeles, CA 90074

Sutton Pierce
1450 Sutter Street #516
San Francisco, CA 94109

Swenson Precision
Chiropractic
400 El Cerro Boulevard Suite 206
Danville, CA 94526

Sylvia Mercado
1072 West Jacinto View Road
Banning, CA 92220

Symonett Weight Loss Clinic
1035 South Mount Vernon Avenue Suite D
Colton, CA 92324

Synergex Med
3711 Long Beach Boulevard Suite 4057

Synergy
2420 S. Lakemont Avenue Suite 160
Orlando, FL 32814

Synergy Settlement Services
1080 Woodcock Road Suite 108
Orlando, FL 32803

Synovation Medical Group
1017 S Fair Oaks Avenue
Pasadena, CA 91105

Szabo Associates
obo Rankings.io
3355 Lenox Road NE Suite 945
Atlanta, GA 30326

Ta Fang Chen, OMD, L.AC
23723 Roscoe Boulevard
Canoga Park, CA 91304

Ta Fang Chen, OMD, L.AC
PO Box 3232
Winnetka, CA 91396

Tahoe Forest Health System
PO Box 516615
Los Angeles, CA 90051

Tahoe Forest Hospital District
PO Box 516615
Los Angeles, CA 90051

Takehiro Ariki
1745 Beloit Avenue #111
Los Angeles, CA 90025

Taneshia Calhoun
on behalf of Chance Armstrong
134 East Colden Avenue
Los Angeles, CA 90003

Tarzana Dental
18663 Ventura Boulevard Suite 200
Tarzana, CA 91356

Tavis Chavez
2425 South Ridgewood Drive Unit 1
West Covina, CA 91792

Tawna Farris
4640 N Banner Drive Apt 4
Long Beach, CA 90807

Telrad Pros
1014 S Westlake Blvd Ste 14, PMB 411
Westlake Village, CA 91361

Telrad Pros
1265 Canyon Rim Circle
Thousand Oaks, CA 91362

Temecula Advanced Imaging
29798 Haun Road Suite 103
Menifee, CA 92586

Tess Noriega, D.C.
4721 So Broadway Boulevard
Los Angeles, CA 90037

Texas Workforce Commission
PO Box 149037
Austin, TX 78714

The Better Healing
Acupuncture Clinic
430 S. Western Avenue #102-A
Los Angeles, CA 90020

The Briggs Institute
of Epigenetic Medicine
25470 Medical Center Drive Suite 102
Murrieta, CA 92562

The Center for Health &
Wellbeing
3636 Fifth Avenue Suite 300
San Diego, CA 92103

The Center for Surgery LLC
dba The Center for Surgery at Bedford
436 N. Bedford Drive #101
Beverly Hills, CA 90210

The Collection
527 W. 7th Street 9th Floor
Los Angeles, CA 90014

The Collection 527
527 W. 7th Street 9th Floor
Los Angeles, CA 90014

The Hartford
PO Box 660916
Dallas, TX 75266

The Hartford Financial
Services Group, Inc.
PO Box 660916
Dallas, TX 75266

The Hartford Financial
Services Group, Inc.
333 S. Grand Avenue Suite 2280
Los Angeles, CA 90071

The Hartford Financial Svcs
Group, Inc.
One Hartford Plaza
Hartford, CT 06155

The Joint and Spine Institute
9730 Wilshire Boulevard Suite 110
Beverly Hills, CA 90212

The Joint Chiropractic - Chino Hills
13920 City Center Drive Suite 4003
Chino Hills, CA 91709

The Joint Chiropractic - Van Nuys
14417 Burbank Boulevard
Van Nuys, CA 91404

The Law Man Group, APC
2708 Wilshire Boulevard #102
Santa Monica, CA 90403

The Minimally Invasive Spine Surg Ctr
of Paradise Valley
3135A E Lincoln Drive
Phoenix, AZ 85016

The Permanente Medical Group
175 Bernal Road
San Jose, CA 95119

The Permanente Medical Group
260 International Circle
San Jose, CA 95119-1130

The Permanente Medical Group
256 International Circle
San Jose, CA 95119-1130

The Permanente Medical Group
250 Hospital Parkway
San Jose, CA 95119

The Permanente Medical Group
1617 Broadway Street
Vallejo, CA 94589

The Phia Group, LLC
on behalf of Anthem Blue Cross
PO Box 177
Canton, MA 02021

The Phia Group, LLC
on behalf of Anthem Blue Cross
PO Box 499
Canton, MA 02021

The Progressive Corporation
PO Box 7099
Indianapolis, IN 46207

The Progressive Corporation
300 North Commons Blvd.
Cleveland, OH 44143

The Rawlings Company, LLC
PO Box 2000
La Grange, KY 40031

The Rawlings Company, LLC
One Eden Parkway
La Grange, KY 40031

The Rawlings Company, LLC
obo Blue Shield of California
PO Box 2000
La Grange, KY 40031

The Rawlings Company, LLC on Behalf of Blue Shield of California
One Eden Parkway
La Grange, KY 40031

The Rawlings Company, LLP
PO Box 908
Florence, KY 41022

The Rawlings Group
1 Eden Parkway
La Grange, KY 40031

The Rawlings Group
PO Box 2000
La Grange, KY 40031

The Regents of the University of CA
PO Box 748260
Los Angeles, CA 90074

The Spine Clinic of Los Angeles
1245 Wilshire Boulevard Suite 770
Los Angeles, CA 90017

The Studio At Newport Physical Therapy
19732 MacArthur Boulevard #125
Irvine, CA 92612

Theotokis Kolovos, DDS
4383 Overland Avenue
Culver City, CA 90230

Thomas Rowland
4471 Goldfield Avenue
Long Beach, CA 90807

Thomson Reuters
2900 Ames Crossing Road
Saint Paul, MN 55121

Thomson Reuters
PO Box 6292
Carol Stream, IL 60197-6292

Thrive Comprehensive
Medical Group
18607 Ventura Boulevard Suite 102
Tarzana, CA 91356

Timothy Brown
427 N. Adams Street Apt. 6
Glendale, CA 91206

Timothy Hamner
1437 W. 88th Place
Los Angeles, CA 90047

Timothy Hamner
243 S. Park View Street Apt. 4
Los Angeles, CA 90057

Tip Top Anesthesia Group
4309 Bel Aire Drive
La Canada Flintridge, CA 91011

Todd Gewant, D.C.
3200 Santa Monica Boulevard #205
Santa Monica, CA 90404

Todd Stanley
800 West 6th Street Suite 500
Los Angeles, CA 90017

Tofer & Associates
8889 West Olympic Boulevard
Beverly Hills, CA 90211

Tolbert Center for Rehabilitation
17609 Ventura Boulevard Suite 114
Encino, CA 91316

Toni Hernandez
12544 Van Nuys Boulevard #221
Pacoima, CA 91331

Toni Hernandez
8976 Laurel Canyon Boulevard
Sun Valley, CA 91352

Tony Chu, D.C.
23767 Sunnymead Boulevard Suite A
Moreno Valley, CA 92553

Tony Cochi
130 S Vista Street
Los Angeles, CA 90036

Tooraj Todd Gravori, M.D.
16350 Ventura Boulevard Unit D569
Encino, CA 91436

Topping Chiropractic
17451 Bastanchury Road
Yorba Linda, CA 92886

Torrance Memorial Medical Center
PO Box 27806
Salt Lake City, UT 84127

Torrance Memorial Medical Center
3330 West Lomita Boulevard
Torrance, CA 90505

Torrance Memorial Physician Network
23326 Hawthorne Boulevard Suite 200
Torrance, CA 90505

Total Care Home Health Care Inc.
178 S Victory Boulevard Suite 207
Burbank, CA 91502

Total Health Surgery Center
4910 Van Nuys Boulevard Suite 306
Sherman Oaks, CA 91403

Tower Imaging Valencia
23929 McBean Parkway Suite 109
Valencia, CA 91355

Tower Orthopedics
6330 San Vicente Blvd Unit 310
Los Angeles, CA 90048

Tracy Sadek
7508 Honeysuckle Street
Fontana, CA 92336

Traut Firm
Attn: James R. Traut
5 Hutton Centre Drive Suite 700
Santa Ana, CA 92707

Tri Valley Chiropractic
27314 Jefferson Avenue Suite 108
Temecula, CA 92590

Tricare Regional
401 W. A Street Suite 2100
San Diego, CA 92101

Troy I. Mounts, M.D., Inc.
PO Box 1737
San Luis Obispo, CA 93406

TRU Foot + Ankle
16661 Ventura Boulevard Suite 820
Encino, CA 91436

Turrell Neurodiagnostic
Services
21866 Ambar Dr.
Woodland Hills, CA 91364

Tyanna Morris
6014 Keniston Avenue
Los Angeles, CA 90043

Tye Ouzounian
5620 Wilbur Avenue #216
Tarzana, CA 91356

Tyler Morris
6014 Keniston Avenue
Los Angeles, CA 90043

U.S. Department of the Treasury
PO Box 979101
Saint Louis, MO 63197

U.S. Department of the Treasury
P.O. Box 979101
Saint Louis, MO 63197

U.S. Department of Veteran Affairs,
VA West Los Angeles Healthcare Center
11301 Wilshire Boulevard
Los Angeles, CA 90073

UC San Diego Health
200 West Arbor Drive #8825
San Diego, CA 92103

UC San Diego Health
9333 Genesee Avenue
San Diego, CA 92121

UCI Health
101 The City Drive South
Orange, CA 92868

UCLA Health - Hospital
PO Box 748260
Los Angeles, CA 90074

UCLA Health System
15503 Ventura Boulevard
Encino, CA 91436

UCLA Health System
10920 Wilshire Boulevard #1600
Los Angeles, CA 90024

UCLA Health System
PO Box 748260
Los Angeles, CA 90074

UCLA Medical Center
14250 West Arminta Street
Panorama City, CA 91402

UCLA Medical Center
27235 Tourney Road Suite 1100
Valencia, CA 91355

UCLA Medical Center
23861 McBean Parkway #E24
Valencia, CA 91355

UCLA Medical Center
25775 McBean Parkway Suite 115/214
Valencia, CA 91355

UCLA Medical Center
24051 Newhall Ranch Road Building C
Valencia, CA 91355

UCLA Medical Center
25751 McBean Parkway Suite 210
Valencia, CA 91355

UCLA Medical Center
4323 Riverside Drive
Burbank, CA 91505

UCLA Medical Center
757 Westwood Plaza
Los Angeles, CA 90095

UCSF Dept of Rehabilitative Svcs
PT Faculty Practice
PO Box 0810
San Francisco, CA 94143

UMI of Glendale
624 S Central Aveue
Glendale, CA 91204

UMI of Mid-Wilshire
6310 San Vicente Boulevard Suite 102
Los Angeles, CA 90048

UMI of South Long Beach
1040 Elm Avenue Suite 102
Long Beach, CA 90813

UMI of Torrance
3640 Lomita Boulevard Suite 105
Torrance, CA 90505

UNI Chiropractic Care
15420 S. Western Avenue Suite E
Gardena, CA 90249

Unicare Community Health
Center
1153 East Walnut Street
Ontario, CA 91761

United Healthcare
9700 Health Care Lane
Hopkins, MN 55343

United Healthcare
9900 Bren Road E.
Hopkins, MN 55343

United Healthcare
PO Box 1459
Minneapolis, MN 55440

United Med Imaging of
Fountain Valley
11160 Warner Avenue #105
Fountain Valley, CA 92708

United Med Imaging of
Huntington Beach
16161 Gothard Street Suite C
Huntington Beach, CA 92647

United Med Imaging of South
Long Beach
1040 Elm Avenue Suite 102
Long Beach, CA 90813

United Medical Imaging
Healthcare
PO Box 491149
Los Angeles, CA 90049

United Medical Imaging
Healthcare
of Los Angeles
1127 Wilshire Boulevard Suite 100
Los Angeles, CA 90017

United Medical Imaging
Healthcare
PO Box 491160
Los Angeles, CA 90049

United Medical Imaging
Healthcare
Downey
11411 Brookshire Avenue Suite 101
Downey, CA 90241

United Medical Imaging
Healthcare
of Lynwood
3737 Martin Luther King Jr Blvd Suite 104
Lynwood, CA 90262

United Medical Imaging of
Anaheim
1801 W. Romneya Drive #104
Anaheim, CA 92801

United Medical Imaging of
Gardena
1141 Redondo Beach Boulevard Suite 105
Gardena, CA 90247

United Medical Imaging of
Inglewood
110 S. La Brea Avenue #150
Inglewood, CA 90301

United Medical Imaging of
Northridge
18250 Roscoe Boulevard #135
Northridge, CA 91325

United Medical Imaging of
Torrance
3640 Lomita Boulevard Suite 105
Torrance, CA 90505

United Medical Imaging of
West Covina
1401 W Merced Avenue #102
West Covina, CA 91790

United Therapy Network, Inc.
1902 Royalty Drive Suite 220
Pomona, CA 91767

Univ of CA San Diego
Health System Service Area
200 West Arbor Drive
San Diego, CA 92103

University Health Services
2222 Bancroft Way
Berkeley, CA 94720

University Spine &
Orthopedics
900 E. Washington Street Suite 100
Colton, CA 92324

University Spine &
Orthopedics
1801 Orangetree Lane Suite 240
Redlands, CA 92374

Upland Urgent Care
974 W Foothill Boulevard
Upland, CA 91786

Urgent Orthopaedic Care
12660 Riverside Drive Suite 201
Valley Village, CA 91607

Urgent Orthopaedic Care
10640 Riverside Drive Suite 201
Valley Village, CA 91607

US Vets Inglewood
733 Hindry Avenue
Inglewood, CA 90301

USC Arcadia Hospital
300 West Huntington Drive
Arcadia, CA 91007

USC Verdugo Hills Hospital
1812 Verdugo Boulevard
Glendale, CA 91208

USCF Medical Center
PO Box 0810
San Francisco, CA 94143

Utah Department of
Workforce Services
PO Box 45288
Salt Lake City, UT 84145

Utah State Tax Commission
210 N. 1950 W
Salt Lake City, UT 84134

Vahid Fayazi
6250 Canoga Avenue Apt. 255
Woodland Hills, CA 91367

Vahid Fayazi
c/o Joseph Farzam Law Firm
11766 Wilshire Blvd #280
Los Angeles, CA 90025

Vahid Fayazi
c/o Joseph Farzam Law Firm, APC
11766 Wilshire Boulevard Suite 280
Los Angeles, CA 90025

Vaijayanti Koldhekar, M.D.
931 Buena Vista Street Suite 302
Duarte, CA 91010

Valecia Stewart
13059 Raenette Way
Moreno Valley, CA 92553

Valerie Young
633 West 55th Street
Los Angeles, CA 90037

Valley Chiropractic Center
23767 Sunnymead Boulevard Suite A
Moreno Valley, CA 92553

Valley Presbyterian Hospital
15107 Vanowen Street
Van Nuys, CA 91405

ValleyCare Chiropractic Clinic, Inc.
15336 Devonshire Boulevard Suite #3
Mission Hills, CA 91345

Valtera Capital
1142 S. Diamond Bar Blvd #907
Diamond Bar, CA 91765

Vanderford & Ruiz, LLP
77 North Mentor Avenue
Pasadena, CA 91106

Vanguard Health
524 E. Imperial Highway #A-18
Brea, CA 92821

Vanguard Health
10557 Juniper Avenue Suite E-2
Fontana, CA 92337

Vanguard MRI
10557 Juniper Avenue Suite E2
Fontana, CA 92337

Ventura Orthopedics Medical Group
3525 Loma Vista Road Suite A
Ventura, CA 93003

Ventura Orthopedics Medical Group, Inc.
2221 Wankel Way
Oxnard, CA 93030

Ventura Ortho-Simi MRI
2525 Erringer Road
Simi Valley, CA 93065

Ventura Ortho-Thousand Oaks
2230 Lynn Road Suite 250
Thousand Oaks, CA 91360

Veritext Corporate Legal Services, LLC
PO Box 71303
Chicago, IL 60694

Veritext Legal Solutions
707 Wilshire Boulevard #3500
Los Angeles, CA 90017

Veritext Legal Solutions
290 W. Mount Pleasant Avenue Suite 3200
Livingston, NJ 07039

Verretta Deodrosan, M.D.
4201 Torrance Boulevard #790
Torrance, CA 90503

Verve Medical Group
4824 E Baseline Road Suite 140
Mesa, AZ 85206

VHS-Northern Nevada Medical Center
2375 E Prater Way
Sparks, NV 89434

Vibrant Care Rehabilitation
PO Box 840343
Los Angeles, CA 90084

Vibrant Care Rehabilitation
1814 Franklin Street Suite 905
Oakland, CA 94612

Vibrant Wellness
1360 Bayport Avenue Suite B100
San Carlos, CA 94070

Victor Valley Advanced Imaging
18495 Corwin Road
Apple Valley, CA 92307

Victoria Lucas, D.C.
12301 Wilshire Boulevard Suite 413
Los Angeles, CA 90025

Vigilant Neuromonitoring
20331 Irvine Avenue Suite E2
Newport Beach, CA 92660

Vigilant Neuromonitoring
DEPT. LA 24816
Pasadena, CA 91185

Vigilant Physician Readers, LLC
7545 Irvine Center Drive Ste 200, Rm 245
Irvine, CA 92618

Viliam Jesus Furdik, M.D.
2050 N Tustin Avenue
Santa Ana, CA 92705

Vincent J. Valdez, M.D.
8067 Florence Avenue
Downey, CA 90240

Vincent Zamora
24429 Ravenna Avenue
Carson, CA 90745

Vita Chiropractic
27600 Bouquet Canyon Road Suite 106
Santa Clarita, CA 91350

Vitalis Regenerative & Pain Clinic
16311 Ventura Boulevard Suite 1095
Encino, CA 91436

Vitalis Regenerative & Pain Clinic
222 West Eulalia Street Suite 309
Glendale, CA 91204

Vitalis Regenerative & Pain Clinic
701 E. 28th Street Suite 319B
Long Beach, CA 90806

Vitalis Regenerative and Pain Clinic
701 E 28th Street Suite 117
Long Beach, CA 90806

Vitalis Regenerative and Pain Clinic
5400 Balboa Boulevard Suite 141
Encino, CA 91316

Vu H. Le, M.D.
PO Box 2503
Huntington Beach, CA 92647

Vu H. Le, M.D.
1122 E. Lincoln Avenue #B100
Orange, CA 92865

Vytal Surgery Center
19228 Ventura Boulevard Suite A
Tarzana, CA 91356

WA State Dept of Revenue
Treasury Management
PO Box 47467
Olympia, WA 98504

Wakeen Hasnain
118 Wycliffe Court
San Ramon, CA 94582

Washington Employment
Security Dept
PO Box 9046
Olympia, WA 98507

Washington State Department
of Revenue
2101 4th Avenue Suite 1400
Seattle, WA 98121

Washington State Dept of
Labor
Empl Labor Fund, Empl Svcs Div
PO Box 44140
Olympia, WA 98504

Wave Imaging South Beach
Anaheim
408 S Beach Boulevard Suite 106
Anaheim, CA 92804

Wawanesa
7650 Mission Valley Road
San Diego, CA 92108

Wayne G. Press, D.C.
495 E Los Angeles Avenue Suite 106
Simi Valley, CA 93065

Wells Chiropractic
1784 N. Waterman Avenue
San Bernardino, CA 92404

Wells Fargo
P.O. Box 29728 54001-01F
Phoenix, AZ 85038

West Coast Neuro LLC
PO Box 280113
Denver, CO 80228

West Coast Rx Pharmacy
Thousand Oaks
166 N Moorpark Road Suite 105
Thousand Oaks, CA 91360

West Hills Hospital & Medical
Center
7300 Medical Center Drive
West Hills, CA 91307

West Publishing Corporation
2900 Ames Crossing Road
Saint Paul, MN 55121

West Publishing Corporation
PO Box 6292
Carol Stream, IL 60197

West Star Physical Therapy
3736 Atlantic Boulevard Suite 3
Long Beach, CA 90807

West Star Physical Therapy
9635 Monte Vista Avenue Suite 206
Montclair, CA 91763

West Star Physical Therapy Network
12062 Valley View Suite 200
Garden Grove, CA 92845

West Valley MRI Inc.
20251 Ventura Boulevard #D
Woodland Hills, CA 91364

West Wilshire Medical Center
11600 Wilshire Boulevard #420
Los Angeles, CA 90025

Westchester Advanced Imaging
8540 S Sepulveda Blvd Suite Ste 101
Los Angeles, CA 90045

Western Dental Services, Inc.
1821 N Long Beach Boulevard
Compton, CA 90221

Westley Harold Hunter II
on behalf of Susan Richey
12724 Hackberry Lane
Moreno Valley, CA 92553

Westmed dba McCormick Ambulance
PO Box 5004
Mariposa, CA 95338

Westminster Open MRI Medical Corp.
8341 Westminster Blvd #102
Westminster, CA 92683

Westside Anesthesia Services
5901 W. Olympic Boulevard Suite 300
Los Angeles, CA 90036

Westside Wellness Center
2990 S Sepulveda Boulevard Suite 203
Los Angeles, CA 90064

Westside Wellness Solutions
1990 Westwood Boulevard Suite 240
Los Angeles, CA 90025

Weststar Physical Therapy
14001 Ramona Boulevard Ste E
Baldwin Park, CA 91706

Weststar Physical Therapy
PO Box
Garden Grove, CA 92846

Weststar Physical Therapy
13637 Hawthorne Boulevard Suite 100
Hawthorne, CA 90250

Weststar Physical Therapy
6265 Sepulveda Boulevard Suite 600
Van Nuys, CA 91411

Weststar Physical Therapy
401 S Glenoaks Boulevard Suite 212
Burbank, CA 91502

Weststar Physical Therapy
3939 Atlantic Avenue Suite 224
Long Beach, CA 90807

Wexco International
PO Box 4458 Dept. 913
Houston, TX 77210

Wexco International
4132 Del Rey Avenue
Marina Del Rey, CA 90292

Wexco International, LLC
4132 Del Rey Avenue
Marina Del Rey, CA 90292

Wexco International, LLC
Dept. 916 PO Box 4458
Houston, TX 77210

Whitney Evans
12105 107th Avenue
Oxnard, CA 93034

Wilbur Imaging Partners
6742 Winnetka Avenue
Winnetka, CA 91306

William Nields, PLLC
1539 Parental Home Road Suite 5
Jacksonville, FL 32216

Willie Glover
6030 Crenshaw Boulevard Apt. 218
Los Angeles, CA 90043

Wilson Getty LLP
12555 High Bluff Drive Suite 270
San Diego, CA 92130

Wind City Physical Therapy
1541 Centennial Court
Casper, WY 82609

Wind City Physical Therapy
234 E. 1st Street
Casper, WY 82601

Wind City Physical Therapy
925 W. Birch Street
Glenrock, WY 82637

Wolfson Orthopedics
2300 Sutter Street Suite 207
San Francisco, CA 94115

Woman to Woman OBGYN of
Los Angeles
6310 San Vicente Boulevard Suite 330
Los Angeles, CA 90048

Wood Smith Henning Berman
2815 Townsgate Road Suite 215
Westlake Village, CA 91361

WSPT Network
9240 Garden Grove Boulevard Suite 2
Garden Grove, CA 92843

WSPT Network
275 W San Bernardino Road
Covina, CA 91723

Wyoming Dept of Workforce Services
Unemployment Tax Division
PO Box 2760
Casper, WY 82602

Wyoming Medical Center
6550 East 2nd Street
Casper, WY 82609

Yajima Chiropractic & Wellness
1110 Crenshaw Boulevard
Torrance, CA 90501

Yermian Physical Therapy
5810 Santa Monica Boulevard
Los Angeles, CA 90038

Yermian Physical Therapy
14507 Gilmore Street
Van Nuys, CA 91411

Yireh Professional Services, LLC
2632 Balmoral Court
Kissimmee, FL 34744

Young Jik Lee, M.D.
266 S Harvard Boulevard #100
Los Angeles, CA 90004

Young-OK Chung
6040 Metropolitan Plaza
Los Angeles, CA 90036

Yvette Overton
3802 Saintsbury Drive
Sacramento, CA 95834

Zelms Erlich Lenkov
20920 Warner Center Lane Suite B
Woodland Hills, CA 91367

Zhijian Su
21530 Addington Court
Cupertino, CA 95014

Zoe Rogers
923 E Redondo Boulevard Apt 413
Inglewood, CA 90302

Zuckerberg San Francisco Gen
Hospital
PO Box 59744
Los Angeles, CA 90074

Zurich American
1299 Zurich Way
Schaumburg, IL 60196

Zurich American Insurance
Company of Illinois
1299 Zurich Way
Schaumburg, IL 60196