United States Bankruptcy Court

Central District of California

In re: Case No. 26-12050-VK

Anna Helena Sorokin Cronk Chapter 7

Debtor

# CERTIFICATE OF NOTICE

District/off: 0973-1 User: admin Page 1 of 38

Date Rcvd: Sep 21, 2026 Form ID: 309A Total Noticed: 1975

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Sep 23, 2026:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Anna Helena Sorokin Cronk, 6526 Yolanda Ave, Reseda, CA 91335-6030 |
| 43337135 | + | 626 Dental Care, 4900 Peck Road, El Monte, CA 91732-1422 |
| 43337136 | | A Plus Pain Relief Center, 211 N. Robertson Boulevard Suite A, Beverly Hills, CA 90211 |
| 43337137 | + | A Shahram Makoui, PO Box 4008, Lancaster, CA 93539-4008 |
| 43337138 | + | A. Gheytanchi, A Psychological Corp., 3301 Ocean Park Boulevard Suite 110, Santa Monica, CA 90405-3223 |
| 43337139 | + | A. James Khodabkhsh, M.D., 416 N. Bedford Drive Suite 300, Beverly Hills, CA 90210-4309 |
| 43337141 | + | A. Shahram Makoui, 615 W. Avenue Q Suite D, Palmdale, CA 93551-3887 |
| 43337158 | + | ADR Services, Inc., 1900 Avenues of the Stars Suite 200, Los Angeles, CA 90067-4303 |
| 43337183 | + | AHF Pharmacy, 4905 Hollywood Boulevard, Los Angeles, CA 90027-6101 |
| 43337190 | + | AIM Medical Solutions, obo Specialty Surg Ctr of Beverly Hills, 8601 Lincoln Boulevard Suite 180-586, Los Angeles, CA 90045-3554 |
| 43337191 | + | AIM Medical Solutions LLC, obo Specialty Surg Ctr of Wilshire, 8601 Lincoln Boulevard Suite 180-586, Los Angeles, CA 90045-3554 |
| 43337245 | + | AMR Hemet Valley Ambulance, PO Box 55418, Los Angeles, CA 90074-5418 |
| 43337281 | + | APA Medical Group, Inc., c/o Monox Billing Service, 5 Holland #101, Irvine, CA 92618-2568 |
| 43337282 | + | APA Medical Group, Inc., 10921 Wilshire Boulevard Suite 1111, Los Angeles, CA 90024-4005 |
| 43337283 | + | APA Medical Group, Inc., 8730 Wilshire Boulevard Suite 210, Beverly Hills, CA 90211-2789 |
| 43337315 | + | ATI Physical Therapy, 790 Remington Boulevard, Bolingbrook, IL 60440-4909 |
| 43337330 | + | AZ Tech Radiology & Open MRI, LLC, 2653 W. Guadalupe Road Suite 100, Mesa, AZ 85202-7200 |
| 43337143 | + | Abel Luna, 10910 El Dorado Avenue, Pacoima, CA 91331-2806 |
| 43337144 | + | Abiam Ramirez, 750 Colden Avenue, Los Angeles, CA 90002-1932 |
| 43337146 | + | Abigail Willison, 3803 Jewell Street Apt. 209, San Diego, CA 92109-6408 |
| 43337145 | + | Abigail Willison, 13231 NE 50th Street, Bellevue, WA 98005-1001 |
| 43337147 | + | Abraham Ishaaya M.D. APC, 9663 Santa Monica Boulevard #136, Beverly Hills, CA 90210-4303 |
| 43337149 | + | Accurate Medical Services, LLC, 522 S. Sepulveda Boulevard Suite 110, Los Angeles, CA 90049-3538 |
| 43337150 | + | Ace Chiropractic Clinic, 425 W. Broadway Suite 440, Glendale, CA 91204-1366 |
| 43337151 | + | Acute Care Surgery Medical Group, Inc., PO Box 120153, Grand Rapids, MI 49528-0103 |
| 43337152 | + | Adam Harcourt Chiropractic P.C., 9675 Brighton Way Suite 418, Beverly Hills, CA 90210-5100 |
| 43337153 | + | Adam Harcourt, D.C., 9675 Brighton Way Suite 418, Beverly Hills, CA 90210-5100 |
| 43337154 | + | Adamson Chiropractic Clinic Inc., 320 West Foothill Boulevard, Monrovia, CA 91016-2149 |
| 43337155 | + | Adilene Veliz, 43832 Alder Avenue, Lancaster, CA 93534-5003 |
| 43337156 | + | Adilene Veliz, 2004 E. 130th Street, Compton, CA 90222-2106 |
| 43337157 | + | Adorador Enterprises, 1676 E. 6th Street Suite C, Beaumont, CA 92223-5760 |
| 43337159 | + | Adrian Furchner, 2335 South Holt Avenue, Los Angeles, CA 90034-2124 |
| 43337160 | + | Adrian Sulindro, 15901 Hawthorne Boulevard Suite 240, Lawndale, CA 90260-5801 |
| 43337161 | + | Advanced Chiropractic Rehab, 1625 E. Thousand Oaks Boulevard Suite E2, Thousand Oaks, CA 91362-2823 |
| 43337162 | + | Advanced Ctr for Neurology and Headache, 23861 McBean Parkway C14, Valencia, CA 91355-2003 |
| 43337163 | + | Advanced Dynamics PT, 323 North Prairie Avenue Suite 237, Inglewood, CA 90301-4504 |
| 43337167 | + | Advanced Imaging Center, 900 N. Heritage Road Unit B, Ridgecrest, CA 93555-5543 |
| 43337166 | | Advanced Imaging Center, 607 W Avenue Q, Palmdale, CA 93551-3872 |
| 43337165 | + | Advanced Imaging Center, 25842 Tournament Road, Valencia, CA 91355-2323 |
| 43337164 | + | Advanced Imaging Center, 43731 North 15th Street West, Lancaster, CA 93534-4785 |
| 43337169 | + | Advanced Medical Billing Center, on behalf of Greg S. Khounganian, M.D., 2946 Foothill Boulevard Suite B, La Crescenta, CA |

| | | |
|---|---|---|
| | | 91214-3465 |
| 43337168 | | Advanced Medical and Urgent Care Center, 974 W. Foothill Boulevard, Pomona, CA 91767 |
| 43337170 | + | Advanced Neurology and Neuro Diagnostics, 12264 El Camino Real Suite 101, San Diego, CA 92130-3060 |
| 43337171 | + | Advanced Ortho and Sports Med Institute, 301 Professional View Drive, Freehold, NJ 07728-7904 |
| 43337172 | + | Advanced Pain Institute, 638 W. Duarte Road Suite 18A, Arcadia, CA 91007-7616 |
| 43337173 | + | Advanced Pain Management, 23861 McBean Parkway Suite B18, Valencia, CA 91355-4456 |
| 43337174 | + | Advanced Spine Institute, 16030 Ventura Boulevard #150, Encino, CA 91436-2779 |
| 43337175 | + | Advanced Surgical Ctrs of Beverly Hills, 8750 Wilshire Boulevard Suite 150, Beverly Hills, CA 90211-2725 |
| 43337176 | + | Advantage Wound Care, 222 N. Pacific Coast Highway Suite 2175, El Segundo, CA 90245-5639 |
| 43337178 | + | Adventist Health Glendale, 1509 Wilson Terrace, Glendale, CA 91206-4007 |
| 43337177 | + | Adventist Health Glendale, PO Box 842006, Los Angeles, CA 90084-2006 |
| 43337180 | + | Aegina Manson, 6418 S. Normandie Avenue Apt. 20, Los Angeles, CA 90044-2630 |
| 43337179 | + | Aegina Manson, 6739 3rd Avenue, Los Angeles, CA 90043-4403 |
| 43337181 | + | Aetna, PO Box 14079, Lexington, KY 40512-4079 |
| 43337186 | + | Aiden Kim, 1814 E. Arizona Street, West Covina, CA 91792-2403 |
| 43337187 | + | Aiden Kim, 15917 Sierra Vista Ct Unit C, La Puente, CA 91744-4065 |
| 43337189 | + | Aidin Ghavimi, 1801 Century Park East 24th Floor, Los Angeles, CA 90067-2302 |
| 43337188 | + | Aidin Ghavimi, 15233 Ventura Boulevard PH16, Sherman Oaks, CA 91403-2201 |
| 43337192 | #+ | Akimoto Chiropractic Office, 712 E. 1st Street, Los Angeles, CA 90012-4303 |
| 43337194 | #+ | Aksel Midkiff, 1897 Amberly Drive, Middleburg, FL 32068-4191 |
| 43337193 | + | Aksel Midkiff, 10135 Gate Parkway North #1109, Jacksonville, FL 32246-8263 |
| 43337195 | + | Alan Varela Ruiz, 2302 Larch Street, Alhambra, CA 91801-1723 |
| 43337196 | + | Albert Lai, M.D., 1122 E. Lincoln Avenue #B100, Orange, CA 92865-1908 |
| 43337197 | + | Alejandra Zoromski, 290 Lemon St. #412, Anaheim, CA 92805-3344 |
| 43337198 | + | Alejandra Zoromski, 119 McAulay Place, Laguna Beach, CA 92651-3940 |
| 43337203 | + | Alen Nourian, M.D., 4950 San Bernardino Street Suite 106/108, Montclair, CA 91763-2328 |
| 43337199 | + | Alen Nourian, M.D., PO Box 15426, Beverly Hills, CA 90209-1426 |
| 43337201 | + | Alen Nourian, M.D., 17525 Ventura Boulevard Suite 10, Encino, CA 91316-3843 |
| 43337200 | + | Alen Nourian, M.D., 150 South Rodeo Drive Suite 210, Beverly Hills, CA 90212-2440 |
| 43337204 | + | Alex Yu, D.C., L.Ac, 202 South First Avenue, Arcadia, CA 91006-3607 |
| 43337205 | + | Alexis Gonzalez, 11201 Carmenita Road, Whittier, CA 90605-3736 |
| 43337206 | + | Alfred Fant, 2235 Mount Shasta Drive, San Pedro, CA 90732-1335 |
| 43337209 | + | Alicia Napper-Berridge, 28389 Forest Oaks Way, Moreno Valley, CA 92555-6316 |
| 43337207 | + | Alicia Napper-Berridge, 6521 Donahue Drive, Colorado Springs, CO 80923-7641 |
| 43337208 | + | Alicia Napper-Berridge, 25615 Union Hill Drive, Menifee, CA 92586-4115 |
| 43337211 | + | Alison Brooke Kashmiry, 4214 The Strand, Manhattan Beach, CA 90266-3055 |
| 43337210 | + | Alison Brooke Kashmiry, 644-1/2 N. Gardner Street, Los Angeles, CA 90036-5711 |
| 43337212 | + | Alison Kashmiry, 143 N. Sweetzer Avenue, Los Angeles, CA 90048-3507 |
| 43337213 | + | All Star Physical Therapy, Inc., Apple Valley, 16008 Kamana Road Suite 200, Apple Valley, CA 92307-1376 |
| 43337214 | + | Allen Massihi, D.P.M., 311 North Verdugo Road, Glendale, CA 91206-3944 |
| 43337218 | + | Allstate Medical Imaging, 21081 S. Western Avenue Suite 195, Torrance, CA 90501-1714 |
| 43337220 | + | Alpha Care, PO Box 570215, Tarzana, CA 91357-0215 |
| 43337221 | + | Alpha Care, 1668 S. Garfield Avenue 2nd Floor, Alhambra, CA 91801-5474 |
| 43337222 | + | Alpha Rehab Center, Inc., 505 S. Virgil Avenue Suite 203, Los Angeles, CA 90020-1453 |
| 43337223 | + | Alpine Village Dental Office, 833 W. Torrance Boulevard Suite 104, Torrance, CA 90502-1732 |
| 43337224 | + | Alta Bates Summit, PO Box 276108, Sacramento, CA 95827-6108 |
| 43337225 | + | Alta Bates Summit Ashby, 2450 Ashby Avenue, Berkeley, CA 94705-2066 |
| 43337226 | + | Altas Health Center, 3979 24th Street, San Francisco, CA 94114-3703 |
| 43337227 | + | Alternative Resolution Centers, 10990 Wilshire Boulevard Suite 900, Los Angeles, CA 90024-3953 |
| 43337228 | + | Alternative Resolution Centers, 515 S. Figueroa Street Suite 1825, Los Angeles, CA 90071-3316 |
| 43337230 | + | Alvaro Zamora, 217 Ayrshire Farm Lane #104, Stanford, CA 94305-7556 |
| 43337231 | + | Alyssa-Marie Ching, 400 Hauser Boulevard #3K, Los Angeles, CA 90036-5526 |
| 43337233 | + | Amanda McCoy, 16600 Orange Avenue Space 65, Paramount, CA 90723-6754 |
| 43337232 | + | Amanda McCoy, 4901 Clair Del Avenue #1204, Long Beach, CA 90807-6190 |
| 43337234 | + | Amber Appel, on behalf of Alexandria Appel, 2725 Pavilion Parkway Apt. 6107, Tracy, CA 95304-9587 |
| 43337235 | + | Amberlee Robbins, 29147 Prestwick Road, Menifee, CA 92586-2852 |
| 43337236 | + | Ambrosia Arce, 419 Garmony Drive, Columbia, SC 29212-3224 |
| 43337237 | + | Ambuserve, Inc., 15105 S. Broadway, Gardena, CA 90248-1821 |
| 43337238 | + | Amer Khalil M.D., 450 N. Roxbury Drive 3rd Floor, Beverly Hills, CA 90210-4238 |
| 43337239 | + | American Health Imaging of Tallahassee, 2510 Miccosukee Road Suite 100, Tallahassee, FL 32308-5467 |
| 43337240 | + | American Medical Reponse, 12638 Saticoy Street South, North Hollywood, CA 91605-4313 |
| 43337243 | + | American Medical Response, PO Box 30410, Los Angeles, CA 90030-0410 |
| 43337242 | | American Medical Response, PO Box 55148, Los Angeles, CA 90074-5418 |

| | | |
|---|---|---|
| 43337244 | + | American Zurich Ins. Co., PO Box 968051, Schaumburg, IL 60196-8051 |
| 43337246 | + | Ana Maria Chavac, 201 S. Lake Street Apt. 301, Los Angeles, CA 90057-4813 |
| 43337247 | + | Anaheim Regional Medical Center, 1111 W. La Palma Avenue, Anaheim, CA 92801-2804 |
| 43337248 | + | Anahita Gheytanchi, PhD, 3301 Ocean Park Boulevard Suite 110, Santa Monica, CA 90405-3223 |
| 43337249 | + | Anand Gopalsami, M.D., 8700 Beverly Boulevard Suite 1103, Los Angeles, CA 90048-1804 |
| 43337250 | #+ | Andre Perenishko, 148 North Encinitas Avenue, Monrovia, CA 91016-2206 |
| 43337251 | + | Andrea Nebel Nurse Life Care Planning, 4421 Park Boulevard #201, San Diego, CA 92116-4035 |
| 43337252 | + | Andrea Nebel, RN, 4421 Park Boulevard #201, San Diego, CA 92116-4035 |
| 43337253 | + | Andres Sanchez, 195 West 31st Street Apt. 113, Long Beach, CA 90806-1358 |
| 43337255 | + | Andrew Fox, M.D., 4849 Van Nuys Boulevard #203, Sherman Oaks, CA 91403-2122 |
| 43337254 | + | Andrew Fox, M.D., 4910 Van Nuys Boulevard #306, Sherman Oaks, CA 91403-1770 |
| 43337256 | + | Andrew Sanchez, 195 West 31st Street Apt. 113, Long Beach, CA 90806-1358 |
| 43337257 | + | Andy Park, 865 Avila Way, Pomona, CA 91766-7500 |
| 43337258 | + | Anesthesia Business Consultants, LLC, 255 West Michigan Avenue, Jackson, MI 49201-2218 |
| 43337260 | + | Angel Enriquez, 12013 Painter Avenue, Whittier, CA 90605-3834 |
| 43337259 | + | Angel Enriquez, 13824 Christine Drive Apt. 6, Whittier, CA 90605-1407 |
| 43337261 | #+ | Angella Marcov, 3625 W. Harbor Drive, Bettendorf, IA 52722-5517 |
| 43337262 | + | Angie Wang, 6250 Hollywood Boulevard Unit 14E, Los Angeles, CA 90028-5340 |
| 43337263 | + | Anna Cairns, 2988 Larkin Place, San Diego, CA 92123-3024 |
| 43337264 | + | Anna Minge Kim, 689 S. Catalina Street Unit 503, Los Angeles, CA 90005-4841 |
| 43337265 | + | Anna Randall, 2988 Larkin Place, San Diego, CA 92123-3024 |
| 43337266 | + | Annette Oller, 400 El Cerro Boulevard Suite 206, Danville, CA 94526-1731 |
| 43337267 | + | Annie Beute, 5225 Town and Country Boulevard Unit 212, Frisco, TX 75034-8270 |
| 43337268 | + | Anthem Blue Cross, 220 Virginia Avenue, Indianapolis, IN 46204-3632 |
| 43337271 | + | Anthem Blue Cross Blue Shield, dba Blue Cross of CA, 505 N Brand Boulevard, Glendale, CA 91203-1906 |
| 43337269 | + | Anthem Blue Cross Blue Shield, dba Blue Cross of CA, PO Box 60007, Los Angeles, CA 90060-0007 |
| 43337274 | + | Anthem Insurance Companies Inc., PO Box 659940, San Antonio, TX 78265-9138 |
| 43337275 | + | Anthem Insurance Companies Inc., 220 Virginia Avenue, Indianapolis, IN 46204-3632 |
| 43337276 | + | Anthony Bledin, M.D. Inc., 1851 Holser Walk #220, Oxnard, CA 93036-2626 |
| 43337277 | + | Anthony Bledin, M.D. Inc., 9201 Sunset Boulevard Suite M150, West Hollywood, CA 90069-3713 |
| 43337279 | + | Anthony Willoughby II, 5439 South La Cienega Boulevard, Los Angeles, CA 90056-1322 |
| 43337280 | + | Anthony Willoughby II, 12071 Jefferson Blvd., Culver City, CA 90230-6219 |
| 43337284 | + | Aperture, LLC, 2000 E. Lamar Boulevard Suite 550, Arlington, TX 76006-7322 |
| 43337285 | + | Applecare Medical Group, 11525 Brookshire Avenue #205, Downey, CA 90241-4982 |
| 43337286 | + | Arash Dini, M.D., 4415 W. Pico Boulevard, Los Angeles, CA 90019-4242 |
| 43337287 | + | Arash Goleh, 16133 Ventura Boulevard Suite 700, Encino, CA 91436-2406 |
| 43337288 | + | Arash Gravori, 9663 Santa Monica Boulevard #882, Beverly Hills, CA 90210-4303 |
| 43337289 | + | Arash Gravori, 16311 Ventura Boulevard #655, Encino, CA 91436-1233 |
| 43337290 | + | Arash Gravori, 1127 Wilshire Boulevard #510, Los Angeles, CA 90017-3906 |
| 43337294 | + | ArcLine Medical, Inc. dba EpioneSPINE, 16311 Ventura Boulevard #655, Encino, CA 91436-1233 |
| 43337295 | + | ArcLine Medical, Inc. dba EpioneSPINE, 1127 Wilshire Boulevard #510, Los Angeles, CA 90017-3906 |
| 43337293 | + | ArcLine Medical, Inc. dba EpioneSPINE, 9663 Santa Monica Boulevard #882, Beverly Hills, CA 90210-4303 |
| 43337291 | + | Arcadia MRI & Imaging Center, 638 W. Duarte Road Suite 2, Arcadia, CA 91007-7622 |
| 43337292 | + | Arcadia Radiology Imaging, 612 W. Duarte Road Suite 101, Arcadia, CA 91007-9220 |
| 43337297 | + | Ariana McCoy, 16600 Orange Avenue Space 65, Paramount, CA 90723-6754 |
| 43337296 | + | Ariana McCoy, 4901 Clair Del Avenue Apt. 120A, Long Beach, CA 90807-1358 |
| 43337298 | + | Arie Ebrahimian, 8889 West Olympic Boulevard 2nd Floor, Beverly Hills, CA 90211-3628 |
| 43337301 | + | Arizona Advanced Imaging, 2225 W. Peoria #150, Phoenix, AZ 85029-4938 |
| 43337302 | + | Arizona Advanced Imaging, 9787 N. 91st Street #101, Scottsdale, AZ 85258-5088 |
| 43337299 | + | Arizona Advanced Imaging, 600 S. Dobson Road #E42, Mesa, AZ 85202-1811 |
| 43337305 | + | Arizona Procedural Center, PLLC, 3201 W. Peoria Avenue C500-B, Phoenix, AZ 85029-4608 |
| 43337306 | + | Armen Cherik MD, MBA, 1215 S. Central Avenue, Glendale, CA 91204-2503 |
| 43337307 | + | Armen Hovhannisyan, M.D. Group Inc., 8444 Crenshaw Boulevard, Inglewood, CA 90305-1914 |
| 43337308 | + | Arnold and Shahgaldian Chiropractic, 1030 S. Arroyo Parkway Suite 103, Pasadena, CA 91105-3261 |
| 43337309 | + | Arrowhead Radiology Medical, PO Box 26060, Fresno, CA 93729-6060 |
| 43337310 | + | Arrowhead Regional Medical Center, 400 North Pepper Avenue, Colton, CA 92324-1819 |
| 43337311 | #+ | Arthur M. Akimoto, D.C., 712 E. 1st Street, Los Angeles, CA 90012-4303 |
| 43337312 | + | Ashley Ridge Imaging, 463 Ashley Ridge Boulevard Suite 200, Shreveport, LA 71106-7231 |
| 43337313 | + | Ashley Tyler, 64338 Penton Street, Pearl River, LA 70452-3243 |
| 43337314 | + | Atarchi Medical Group, Inc., PO Box 241033, Los Angeles, CA 90024-1033 |
| 43337317 | + | Atlas Health Care Center, 17000 Ventura Boulevard Suite 103, Encino, CA 91316-4187 |
| 43337318 | + | Atlas Pain Management, 8067 Florence Avenue, Downey, CA 90240-3816 |
| 43337319 | + | Atlina Chiropractic, 400 El Cerro Boulevard Suite 206, Danville, CA 94526-1731 |

| | | |
|---|---|---|
| 43337320 | + | Attarchi Medical Group Inc., 7320 Woodlake Avenue Suite 170, West Hills, CA 91307-1405 |
| 43337321 | + | Attentive Cognitive Mental Health, 111 Deerwood Road Suite 200, San Ramon, CA 94583-4445 |
| 43337322 | + | Attentus Technologies, 1702 Cole Street, Enumclaw, WA 98022-3506 |
| 43337323 | + | Automedic Transportation, 5360 Mission Boulevard, Jurupa Valley, CA 92509-4626 |
| 43337324 | + | Autozone Inc., 123 S. Front Street, Memphis, TN 38103-3618 |
| 43337326 | + | Ava McGinley, 1897 Amberly Drive, Middleburg, FL 32068-4191 |
| 43337325 | + | Ava McGinley, 10135 Gate Parkway North #1109, Jacksonville, FL 32246-8263 |
| 43337327 | + | Avanguard Surgery Center, 5620 Wilbur Avenue #207, Tarzana, CA 91356-1309 |
| 43337328 | + | Axos Imaging, 353 W. 9th Avenue, Escondido, CA 92025-5032 |
| 43337329 | + | Axos Imaging, 1401 Highland Avenue, National City, CA 91950-4623 |
| 43337331 | + | Azadeh Farin, M.D., 701 E. 28th Street #117, Long Beach, CA 90806-2772 |
| 43337332 | + | B. Sam Tabibian, MD QME, 11693 San Vicente Boulevard Suite 523, Los Angeles, CA 90049-5105 |
| 43337359 | | BCRC, PO Box 13882, Oklahoma City, OK 73113 |
| 43337372 | + | BEST Center, Inc., PO Box 1847, Orange, CA 92856-0847 |
| 43337393 | + | BKP Medical and Orthopedic Group, 412 W. Avenue J Suite F, Lancaster, CA 93534-3600 |
| 43337392 | + | BKP Medical and Orthopedic Group, 16542 Ventura Boulevard Suite 500, Encino, CA 91436-4510 |
| 43337333 | + | Back & Neck Care Center of North County, 11638 West Florissant Avenue, Florissant, MO 63033-6723 |
| 43337335 | + | Back 2 Health Physical Therapy, via MoveDocs.com, 1335 North La Brea Avenue Suite 3, Los Angeles, CA 90028-7565 |
| 43337334 | + | Back 2 Health Physical Therapy, via Medport Billing, LLC dba Key Health, 30699 Russell Ranch Road Suite 175, Thousand Oaks, CA 91362-7374 |
| 43337336 | #+ | Back 2 Health Physical Therapy via MoveDocs.com, 930 West Alameda Avenue, Burbank, CA 91506-2802 |
| 43337337 | + | Backpro Chiropractic & Nutrition PC, PO Box 72959, Phoenix, AZ 85050-1033 |
| 43337338 | + | Bakersfield Memorial Hospital, 420 34th Street, Bakersfield, CA 93301-2298 |
| 43337340 | + | Balbina L. Santiago Carrillo, 12271 Occidental Avenue S., Seattle, WA 98168-2025 |
| 43337341 | | Baptist & Wolfson Oakleaf Emergency Room, 9869 Family Place, Jacksonville, FL 32222 |
| 43337342 | + | Baptist Emergency Center Oakleaf, PO Box 45094, Jacksonville, FL 32232-5094 |
| 43337343 | + | Baptist Health, PO Box 10757, Jacksonville, FL 32247-0757 |
| 43337344 | + | Baptist Health, 3563 Philips Hwy Bldg B Suite 201, Jacksonville, FL 32207-5627 |
| 43337345 | + | Bar Scale Solutions, 800 West 6th Street Suite 500, Los Angeles, CA 90017-2708 |
| 43337349 | + | Barnaby Kupper, 10385 Tupelo Lane, Los Angeles, CA 90077-2822 |
| 43337350 | + | Barnajian Chiropractic Professional Corp, 16101 Ventura Boulevard #343, Encino, CA 91436-2516 |
| 43337351 | + | Barry Halote Ph.D, Post Office Box 4368, Valley Village, CA 91617-0368 |
| 43337352 | + | Batis Bavali, 567 Hampshire Road #207E, Westlake Village, CA 91361-2207 |
| 43337354 | + | Bay Area Orthopedic Surgery & Sports Medicine, 1599 Tara Hills Drive, Pinole, CA 94564-2519 |
| 43337355 | + | Bay Area Surgicare Center, 502 W. Medical Center Boulevard, Webster, TX 77598-4220 |
| 43337356 | + | Bay Imaging Consultants Medical Group, 2125 Oak Grove Road Suite 200, Walnut Creek, CA 94598-2520 |
| 43337358 | + | BayCo Industrial, on behalf of Vanguard Health, 524 E. Imperial Highway #A-18, Brea, CA 92821-8513 |
| 43337360 | + | Bedsore Law, APC, 2535 Kettner Boulevard Suite 2A2, San Diego, CA 92101-1253 |
| 43337362 | | Behrouz Yaghoubian, 1285 Brockton Avenue #202, Los Angeles, CA 90025 |
| 43337364 | + | Belinda Brooks, 731 E. 87th Place #10, Los Angeles, CA 90002-1009 |
| 43337363 | | Belinda Brooks, 3734 Bayberry Street, Victorville, CA 92392 |
| 43337365 | + | Benjamin Heo, 11334 Valley Boulevard Unit D, El Monte, CA 91731-3261 |
| 43337367 | + | Berk Chiropractic, 153 South Doheny Drive, Beverly Hills, CA 90211-2509 |
| 43337368 | + | Berkshire Hathaway Homestate Companies, PO Box 881716, San Francisco, CA 94188-1716 |
| 43337369 | + | Berkshire Hathaway Specialty Ins Co, 1265 Main Street Suite 54481-2885 |
| 43337371 | + | Berokim Law, 270 North Canon Drive Floor 3, Beverly Hills, CA 90210-5311 |
| 43337373 | + | Bettye McCrea, 1922 N. Santa Fe Avenue Apt. 3, Compton, CA 90221-1023 |
| 43337374 | + | Beverly Hills Institute of Ophthalmology, 416 N. Bedford Drive Suite 300, Beverly Hills, CA 90210-4309 |
| 43337376 | + | Beverly Hills Medical Imaging, 50 N. La Cienega Boulevard #100, Beverly Hills, CA 90211-2241 |
| 43337375 | + | Beverly Hills Medical Imaging, 39120 Argonaut Way #827, Fremont, CA 94538-1304 |
| 43337377 | + | Beverly Hills Migraine and Pain Inst., 436 N. Roxbury Drive #101, Beverly Hills, CA 90210-5016 |
| 43337380 | + | Beverly Radiology, obo Beverly Tower Advanced Imaging Ctr, PO Box 102394, Pasadena, CA 91189-0117 |
| 43337381 | + | Beverly Radiology, obo San Bernardino Advanced Imaging, PO Box 102394, Pasadena, CA 91189-0117 |
| 43337379 | + | Beverly Radiology, obo Westchester Advanced Imaging, PO Box 102394, Pasadena, CA 91189-0117 |
| 43337382 | + | Beverly Radiology Medical Group, PO Box 102394, Pasadena, CA 91189-0117 |
| 43337383 | + | Beverly Radiology Medical Group, obo Elite Advanced Imaging, PO Box 102394, Pasadena, CA 91189-0117 |
| 43337384 | + | Beverly Radiology Medical Group, PO Box 101418, Pasadena, CA 91189-0025 |
| 43337386 | + | Beverly Tower Wilshire Imaging, via Radnet PI Servicing, 1510 Cotner Avenue, Los Angeles, CA 90025-3303 |
| 43337385 | + | Beverly Tower Wilshire Imaging, 8750 Wilshire Boulevard Suite 100, Beverly Hills, CA 90211-2708 |
| 43337387 | + | Bijan Yousefian, 133 North Swall Drive, Beverly Hills, CA 90211-1942 |
| 43337388 | #+ | Bill Penn, 29424 Via La Plaza, Murrieta, CA 92563-5704 |
| 43337389 | + | Biohealth Pain Management, 15901 Hawthorne Boulevard Suite 240, Lawndale, CA 90260-5801 |
| 43337390 | + | Biohealth Pain Management, Lawndale, 15901 Hawthorne Boulevard Suite 240, Lawndale, CA 90260-5801 |

| | | |
|---|---|---|
| 43337391 | + | Bionix Pharmacy Inc., 1801 W. Olympic Boulevard, Pasadena, CA 91199-0001 |
| 43337394 | + | Black Rock Medical Care, Inc., dba Henry Mayo Newhall Urgent Care, PO Box 16889, Belfast, ME 04915-4063 |
| 43337395 | + | Blanca Madrid, 6664 Gaylord Street, Riverside, CA 92505-1018 |
| 43337396 | + | Bledsoe Diestel Treppa & Crane, 1990 North California Blvd Suite 200, Walnut Creek, CA 94596-3780 |
| 43337398 | + | Blue Cross Blue Shield of Illinois, PO Box 655082, Dallas, TX 75265-5082 |
| 43337401 | + | Blue Cross of California, PO Box 60007, Los Angeles, CA 90060-0007 |
| 43337403 | + | Blue Shield of California, Installation & Membership - Small Group, PO Box 629032, El Dorado Hills, CA 95762-9032 |
| 43337405 | | Blue Shield of California, PO Box 272560, Chico, CA 95927-2560 |
| 43337406 | + | Bobby Panahi, 8500 Burton Way Apt. 508, Los Angeles, CA 90048-3393 |
| 43337407 | + | Bobby Wanta, 27012 North 20th Lane, Phoenix, AZ 85085-1704 |
| 43337408 | + | Body Logic & Westlake Sports Therapy, 4165 E. Thousand Oaks Boulevard #150, Thousand Oaks, CA 91362-3837 |
| 43337409 | + | Body of Wellness Beverly Hills, 6360 Wilshire Boulevard Suite 502, Los Angeles, CA 90048-5601 |
| 43337410 | + | Brain Injury Rehab, 427 East 17th Street #459, Costa Mesa, CA 92627-3201 |
| 43337411 | + | Brand Tarzana Surgical Institute, Inc., 5620 Wilbur Avenue #305, Tarzana, CA 91356-1311 |
| 43337412 | + | Brand Tarzana Surgical Institute, Inc., 19228 Ventura Boulevard Suite A, Tarzana, CA 91356-3101 |
| 43337413 | + | Brandon Altbush, 10518 Variel Avenue, Chatsworth, CA 91311-2356 |
| 43337414 | + | Brandon DeHart, 6509 Walnut Avenue, Long Beach, CA 90805-2532 |
| 43337415 | + | Brandon DeHart, 935 North Harper Avenue, Los Angeles, CA 90046-6805 |
| 43337416 | + | Brenda Lopez, 1649 South St. Andrews Place #13, Los Angeles, CA 90019-6431 |
| 43337417 | + | Brent Moelleken, MD FAC, 120 S. Spalding Drive Suite 110, Beverly Hills, CA 90212-1830 |
| 43337418 | + | Brian Kou, 18913 Amberly Place, Rowland Heights, CA 91748-4887 |
| 43337419 | + | Brian Kou Esq. APLC, 18913 Amberly Place, Rowland Heights, CA 91748-4887 |
| 43337420 | + | Brian M. Spencer, 8600 W. Third Street, Los Angeles, CA 90048-3338 |
| 43337421 | + | Brianne Cassidy, 22464 Pin Tail Drive, Menifee, CA 92587-7582 |
| 43337423 | + | Bridget Johnson, 6258 Cathedral Oaks Road, Goleta, CA 93117-1655 |
| 43337424 | + | Briggs Inst of Epigenetic Medicine, 25470 Medical Center Drive Suite 102, Murrieta, CA 92562-4901 |
| 43337425 | + | Bright Star Physical Therapy, 20501 Ventura Boulevard, Woodland Hills, CA 91364-6408 |
| 43337426 | + | Brighton Perio & Implant Dental Group, 6325 Topanga Canyon Boulevard Suite 433, Woodland Hills, CA 91367-2001 |
| 43337427 | + | Brighton Periodontal & Implant Dental Group, 5700 Ralston Street Suite 306, Ventura, CA 93003-7876 |
| 43337428 | + | Burbank Foot Care Center, 191 S. Buena Vista Street Suite 315, Burbank, CA 91505-4556 |
| 43337430 | + | C. Goodman, Psy. D., 17130 Devonshire Avenue Suite 201, Northridge, CA 91325-1677 |
| 43337429 | + | C. Goodman, Psy. D., 10315 Woodley Avenue Suite 216, Granada Hills, CA 91344-6951 |
| 43337431 | + | CA Cardio Care and Med Group Inc, 3235 E Colorado Blvd Suite 201, Pasadena, CA 91107-3849 |
| 43337433 | + | CA Managed Imaging Med Grp Inc, PO Box 2487, Indianapolis, IN 46206-2487 |
| 43337460 | + | CAN Emergency Physicians Medical Group, PO Box 545307, Los Angeles, CA 90084-0001 |
| 43337497 | + | CEO2 Health, 6250 Hollywood Boulevard Unit 700, Los Angeles, CA 90028-5325 |
| 43337525 | + | CHRISTUS - Highland Medical Center, 1453 East Bert Kouns Industrial Loop, Shreveport, LA 71105-6800 |
| 43337539 | + | CMG Del Mar, 12264 El Camino Real Suite 101, San Diego, CA 92130-3060 |
| 43337570 | + | CPH Hospital Management, LLC, 13100 Studebaker Road, Norwalk, CA 90650-2531 |
| 43337572 | + | CSPP Mid-Wilshire, 3450 Wilshire Boulevard #316, Los Angeles, CA 90010-2259 |
| 43337434 | + | Cadrin Gill, M.D., 231 W. Vernon Avenue, Los Angeles, CA 90037-2778 |
| 43337435 | + | Caitlin Scott, 1375 Whitecliff Road, Thousand Oaks, CA 91360-5150 |
| 43337436 | + | California Back and Pain Specialists, 6640 Van Nuys Boulevard #101, Van Nuys, CA 91405-4679 |
| 43337437 | + | California Choice Health Plan, 721 South Parker Suite 140, Orange, CA 92868-4715 |
| 43337438 | + | California Deposition Reporters, Inc., 448 E. Foothill Boulevard #101, San Dimas, CA 91773-1211 |
| 43337440 | + | California Diagnostic Specialists Inc., 1805 E. Dyer Road Suite 110, Santa Ana, CA 92705-5742 |
| 43337441 | + | California Diagnostics Specialists, 1809 East Dyer Road Suite 311, Santa Ana, CA 92705-5740 |
| 43337442 | + | California Hand Therapy, 955 Carrillo Drive Suite 103, Los Angeles, CA 90048-5400 |
| 43337443 | + | California Orbital Consultants, Inc., 400 Newport Center, Newport Beach, CA 92660-7662 |
| 43337444 | + | California Pain Medicine Center, 2001 Santa Monica Boulevard Suite 1280-W, Santa Monica, CA 90404-2230 |
| 43337445 | + | California Physicians Billing Mgmt Inc., obo Dr. Jaspreet Saluja, MD, 3055 Valencia Avenue, San Bernardino, CA 92404-2451 |
| 43337446 | + | California Psychological Associates, 16311 Ventura Boulevard #855, Encino, CA 91436-4332 |
| 43337447 | + | California Radiology, 6310 San Vicente Boulevard Suite 101, Los Angeles, CA 90048-5469 |
| 43337448 | + | California Radiology, PO Box 5347, Beverly Hills, CA 90209-5347 |
| 43337449 | + | California Rehab & Sports Therapy, PO Box 103528, Pasadena, CA 91189-0001 |
| 43337450 | + | California Rehab Institute, 2070 Century Park East, Los Angeles, CA 90067-1907 |
| 43337451 | + | California Rehab Newport, 200 Newport Center Suite 213, Newport Beach, CA 92660-7503 |
| 43337454 | + | California Rehabilitation & Sports Therapy, via MoveDocs.com, LLC, PO Box 31001-3099, Pasadena, CA 91110-0001 |
| 43337455 | + | California Rehabilitation & Sports Therapy, via Medport Billing, LLC dba Key Health, 30699 Russell Ranch Road Suite 175, Thousand Oaks, CA 91362-7374 |
| 43337452 | + | California Rehabilitation & Sports Therapy, 12555 Lakewood Boulevard, Downey, CA 90242-2771 |
| 43337458 | + | California Victim Compensation Board, PO Box 350, Sacramento, CA 95812-0350 |
| 43337457 | + | California Victim Compensation Board, 400 R Street, Sacramento, CA 95811-6233 |

| | | |
|---|---|---|
| 43337456 | + | California Victim Compensation Board, PO Box 3036, Sacramento, CA 95812-3036 |
| 43337459 | + | Cameo Morris, 6014 Keniston Avenue, Los Angeles, CA 90043-3711 |
| 43337462 | | Capital Group American Funds, 12711 North Meridian Street, Carmel, IN 46032-9181 |
| 43337461 | + | Capital Group American Funds, P.O. Box 659530, San Antonio, TX 78265-9530 |
| 43337463 | + | Cardiovascular Med Group of SoCal, PO Box 1416, Beverly Hills, CA 90213-1416 |
| 43337467 | + | CareMeridian, LLC, 1135 N. Patterson Avenue, Santa Barbara, CA 93111-1113 |
| 43337465 | + | Carelon, obo Glendale Adventist and USC Verdugo, PO Box 659940, San Antonio, TX 78265-9138 |
| 43337466 | + | Carelon Subrogation, PO Box 659940, San Antonio, TX 78265-9138 |
| 43337468 | + | Carl A. Hess, M.D., 270 Laguna Road Suite 220, Fullerton, CA 92835-2521 |
| 43337469 | + | Carl Tarquinio, 16063 Baker Canyon Road, Santa Clarita, CA 91390-2787 |
| 43337472 | + | Carmelita Aquino, 617 W. California Avenue Apt. A, Glendale, CA 91203-1500 |
| 43337473 | + | Carson Ling, M.D., 12555 Garden Grove Boulevard Suite 506, Garden Grove, CA 92843-1904 |
| 43337474 | + | Casa Colina Live, 255 East Bonita Avenue, Pomona, CA 91767-1933 |
| 43337475 | + | Cassandra Barnett, 41853 27th Street West, Palmdale, CA 93551-1363 |
| 43337476 | + | Cathrin Zarrabi, D.C., 11820 Downey Avenue, Downey, CA 90241-5109 |
| 43337478 | + | Cathy Chavis, via Landay Roberts, LLP, 600 West Broadway Suite 700, San Diego, CA 92101-3370 |
| 43337477 | + | Cathy Chavis, 2510 Darda Street, Henderson, NV 89044-1588 |
| 43337482 | + | Cedars Sinai Claims Department, Mailbox #108, 15821 Ventura Boulevard Suite 520, Encino, CA 91436-2945 |
| 43337484 | + | Cedars Sinai Medical Center, 8700 Beverly Boulevard, Los Angeles, CA 90048-1865 |
| 43337486 | + | Cedars-Sinai Medical Center, Emergency Department, 8700 Beverly Boulevard Suite 1103, Los Angeles, CA 90048-1804 |
| 43337487 | + | Cedars-Sinai Orthopedics, Dr. Steven Soohwan Shin, M.D., PO Box 48954, Los Angeles, CA 90048-0954 |
| 43337488 | + | Center for Natural Medicine, 1460 G Street, Arcata, CA 95521-5610 |
| 43337489 | + | Centers for Medicare and Medicaid Svcs, PO Box 138832, Oklahoma City, OK 73113-8832 |
| 43337493 | + | Century Anesthesia Medical Group, 371 Van Ness Way Suite 210, Torrance, CA 90501-6297 |
| 43337494 | + | Century Anesthesia Medical Group, c/o Pacific Medical Management Services, 371 Van Ness Way Suite 210, Torrance, CA 90501-6297 |
| 43337492 | + | Century Anesthesia Medical Group, PO Box 39260, Los Angeles, CA 90039-0260 |
| 43337495 | + | Century Anesthesia Medical Group, PO Box 102456, Pasadena, CA 91189-0118 |
| 43337496 | + | Century Sleep Inc., 11500 W. Olympic Boulevard Suite 615, Los Angeles, CA 90064-1530 |
| 43337499 | + | Cerritos Chiropractic, 11911 Artesia Boulevard Suite 102, Artesia, CA 90701-4060 |
| 43337500 | | Cerritos Surgery Center, 6543 Carmenita Road, Cerritos, CA 90703 |
| 43337502 | + | Cerritos Surgery Center, 30025 Alicia Parkway Suite 157, Laguna Niguel, CA 92677-2090 |
| 43337501 | + | Cerritos Surgery Center, PO Box 61326, Irvine, CA 92602-6044 |
| 43337503 | + | Cervical Disc Center of Los Angeles, 10921 Wilshire Boulevard Suite 1104, Los Angeles, CA 90024-4005 |
| 43337504 | + | Cervical Disk Center of Los Angeles, c/o Monox Billing Service, 5 Holland #101, Irvine, CA 92618-2568 |
| 43337505 | + | Cesar Sanchez, 5712 Willis Avenue, Van Nuys, CA 91411-3327 |
| 43337506 | + | Cesar Sanchez, Jr., 5712 Willis Avenue, Van Nuys, CA 91411-3327 |
| 43337507 | + | Chaim Shaun Setareh, 420 North Camden Drive Suite 100, Beverly Hills, CA 90210-4507 |
| 43337508 | + | Chandler Garrison, 9688 Vickie Place Apt. C., Saint Louis, MO 63136-1845 |
| 43337509 | + | Chapman Global Medical Center, 2601 E. Chapman Avenue, Orange, CA 92869-3206 |
| 43337510 | + | Charles Ferguson, 15734 Carfax Avenue, Bellflower, CA 90706-4117 |
| 43337512 | #+ | Charles Midkiff, 1897 Amberly Drive, Middleburg, FL 32068-4191 |
| 43337511 | + | Charles Midkiff, 10135 Gate Parkway North #1109, Jacksonville, FL 32246-8263 |
| 43337513 | + | Charter Home Health, 970 So. Village Oaks Drive Suite 102-A, Covina, CA 91724-0609 |
| 43337514 | + | Chartis San Diego, PO Box 25977, Overland Park, KS 66225-5977 |
| 43337515 | + | Children's Hospital of Colorado, Burn Clinic, 13123 E. 16th Avenue #B323, Aurora, CO 80045-7106 |
| 43337516 | + | Children's Primary Care Med Group, Inc., 3880 Murphy Canyon Road Suite 200, San Diego, CA 92123-4411 |
| 43337518 | + | ChiroCare & Massage Center, 6221 Wilshire Boulevard #326, Los Angeles, CA 90048-5225 |
| 43337519 | + | ChiroCare and Massage Center, 20301 Ventura Boulevard Suite 105, Woodland Hills, CA 91364-2447 |
| 43337520 | #+ | Christian Bredefeld, 23901 Civic Center Way Apt. 353, Malibu, CA 90265-4892 |
| 43337521 | + | Christian Bredefeld A.P.C., 23901 Civic Center Way Apt. 353, Malibu, CA 90265-4892 |
| 43337523 | + | Christina Bermudez, PO Box 46174, Los Angeles, CA 90046-0174 |
| 43337522 | + | Christina Bermudez, 731 North Fairfax Avenue Apt. 211, Los Angeles, CA 90046-6755 |
| 43337524 | + | Christine Sullivan, 2323 Knoll Drive, Ventura, CA 93003-7307 |
| 43337527 | + | Cisco, Inc., 1702 Townhurst, Houston, TX 77043-2811 |
| 43337530 | + | City of Anaheim, 1517 W. Braden Court, Orange, CA 92868-1125 |
| 43337531 | + | City of Compton, 205 S. Willowbrook Avenue, Compton, CA 90220-3134 |
| 43337532 | + | City of LA Fire Dept Ambulance Svcs, PO Box 845257, Los Angeles, CA 90084-5257 |
| 43337533 | + | City of Long Beach, 411 West Ocean Boulevard, Long Beach, CA 90802-4664 |
| 43337534 | + | Claim Works, obo Advanced Surg Ctr of Beverly Hills, 1871 Martin Avenue, Santa Clara, CA 95050-2501 |
| 43337535 | + | Claire Lemieux, 433 South Cochran Avenue Apt. 101, Los Angeles, CA 90036-3337 |
| 43337537 | + | Claudia Gonzalez, 22859 Del Valle Apt. 101, Woodland Hills, CA 91364-1225 |
| 43337536 | + | Claudia Gonzalez, 4400 West Sarah Street #27, Burbank, CA 91505-3849 |
| 43337538 | + | Clements Chiropractic Center, Inc., 3720 E. Anaheim Street #180, Long Beach, CA 90804-4085 |

| | | |
|---|---|---|
| 43337541 | + | Coast Plaza Doctors Hospital, 13100 Studebaker Road, Norwalk, CA 90650-2500 |
| 43337542 | + | Coast Spine & Sports Medicine, 801 N. Tustin Avenue Suite 403, Santa Ana, CA 92705-3608 |
| 43337543 | + | Coastal Diagnostic, PO Box 52733, Irvine, CA 92619-2733 |
| 43337544 | + | Coastal Health Care Inc., dba Brentwood Health Care Center, 1321 Franklin Street, Santa Monica, CA 90404-2603 |
| 43337545 | + | Coastal Medical Group, 12264 El Camino Real Suite 101, San Diego, CA 92130-3060 |
| 43337546 | + | Cody Gurule, 3037 W. Potter Drive, Phoenix, AZ 85027-3114 |
| 43337548 | + | Colorado Dept of Labor & Employment, 707 17th Street Suite 150, Denver, CO 80202-3404 |
| 43337549 | + | Colorado Dept of Labor and Employment, Unemployment Insurance Operations, PO Box 8789, Denver, CO 80201-8789 |
| 43337550 | + | Community Family Care, 1680 S. Garfield Avenue, Alhambra, CA 91801-5413 |
| 43337551 | + | Community Family Care, 1668 S. Garfield Avenue, Alhambra, CA 91801-5413 |
| 43337553 | + | Compass Solutions Group, LLC, 11420 Santa Monica Boulevard #251795, Los Angeles, CA 90025-8888 |
| 43337554 | + | Compex, PO Box 2738, Torrance, CA 90509-2738 |
| 43337555 | + | Compex, PO Box 670412, Dallas, TX 75267-0412 |
| 43337556 | + | Comprehensive Spine & Pain, 201 S. Buena Vista Street, Suite 238, Burbank, CA 91505-4576 |
| 43337558 | + | Comprehensive Spine & Pain, 39 Congress Street, Suite 303, Pasadena, CA 91105-3022 |
| 43337557 | + | Comprehensive Spine & Pain, 1000 N. Central Avenue, Suite 210, Glendale, CA 91202-3644 |
| 43337559 | + | Comprehensive Surgical Solutions, 4728 Marine Avenue, Lawndale, CA 90260-1247 |
| 43337560 | + | Concierge Dentistry, 11980 San Vicente Boulevard Suite 507, Los Angeles, CA 90049-6603 |
| 43337561 | + | Conejo Pain Specialists Med Grp, 430 East Avenida De Los Arboles Suite 10, Thousand Oaks, CA 91360-3003 |
| 43337562 | + | Conejo Valley Family Medical Group, 125 W. Thousand Oaks Boulevard #300, Thousand Oaks, CA 91360-4460 |
| 43337563 | + | Constitution State Services, LLC, PO Box 660889, Dallas, TX 75266-0889 |
| 43337564 | + | Consultants for Anesthesia & Medicine, on behalf of Anesthesia, LLC, PO Box 8254, Pasadena, CA 91109-8254 |
| 43337565 | + | Convergent Revenue Cycle Mgt, for Glendale Adventist Med Ctr, 13575 Heathcote Blvd Suite 300 Ste 300, Gainesville, VA 20155-6693 |
| 43337567 | + | Core Specialty Insurance Holdings, Inc., PO Box 5755, Cincinnati, OH 45201-5755 |
| 43337566 | + | Core Specialty Insurance Holdings, Inc., 201 East Fifth Street Suite 1200, Cincinnati, OH 45202-4115 |
| 43337568 | + | Corona Advanced Imaging Center, 886 Magnolia Avenue Suite 101, Corona, CA 92879-3105 |
| 43337569 | + | Cottage Health, PO Box 689, Santa Barbara, CA 93102-0689 |
| 43337574 | + | Custom Physical Therapy, via Medport Billing, LLC dba Key Health, 30699 Russell Ranch Road Suite 175, Thousand Oaks, CA 91362-7374 |
| 43337573 | + | Custom Physical Therapy, via MoveDocs.com, 930 West Alameda Avenue, Burbank, CA 91506-2802 |
| 43337576 | + | Custom Physical Therapy, via MoveDocs.com, 1335 North La Brea Avenue Suite 3, Los Angeles, CA 90028-7565 |
| 43337575 | + | Custom Physical Therapy, 325 Rolling Oaks Drive, Westlake Village, CA 91361-1088 |
| 43337577 | + | Cynthia Lynn Chabay, M.D., 11645 Wilshire Boulevard Suite 1100, Los Angeles, CA 90025-6807 |
| 43337578 | + | Cynthia Ochoa, 1058 South Catalina Street, Los Angeles, CA 90006-2606 |
| 43337579 | + | Cynthia Ochoa, on behalf of Alaia Pineda, 1058 S. Catalina Street, Los Angeles, CA 90006-2606 |
| 43337580 | + | Cynthia Ochoa, on behalf of Nathalia Pineda, 1058 S. Catalina Street, Los Angeles, CA 90006-2606 |
| 43337581 | + | Cynthia Vega, 222-1/2 W. Buckthorn Street, Inglewood, CA 90301-3220 |
| 43337648 | + | DNM Pharmacy, 6221 Wilshire Boulevard Suite 100, Los Angeles, CA 90048-5209 |
| 43337649 | + | DOCS Spine and Orthopedics, 8436 West 3rd Street Suite 800, Los Angeles, CA 90048-4100 |
| 43337582 | + | Damon Peykar, 321 S. Clark Drive, Beverly Hills, CA 90211-3607 |
| 43337583 | + | Dang Physical Therapy, 1325 Palmetto Street Suite 160, Los Angeles, CA 90013-2836 |
| 43337584 | + | Daniel Cano, 1221 W. 7th Street #S316, Los Angeles, CA 90017-5564 |
| 43337586 | + | Daniel Cano, 601 S. San Pedro Street, Los Angeles, CA 90014-2415 |
| 43337585 | + | Daniel Cano, 5312 Kilgarry Avenue, Pico Rivera, CA 90660-2902 |
| 43337589 | + | Daniel Lopez, 335 East 138th Street, Los Angeles, CA 90061-2625 |
| 43337588 | + | Daniel Lopez, 5819 Shull Street Apt. D, Bell Gardens, CA 90201-6155 |
| 43337590 | + | Danny Danesh, 12326 Montana Avenue, Los Angeles, CA 90049-5209 |
| 43337594 | + | Danon Pongtorn, 285 Dahlia Street, Fairfield, CA 94533-1515 |
| 43337595 | + | Darren Bergey M.D., 2900 Bristol Street Suite J104, Costa Mesa, CA 92626-7918 |
| 43337597 | #+ | Darren L. Bergey, M.D., 1913 E. 17th Street Suite 118, Santa Ana, CA 92705-8627 |
| 43337596 | #+ | Darren L. Bergey, M.D., 900 East Washington St. Suite 300, Colton, CA 92324-8182 |
| 43337598 | + | Daryoosh Valamanesh, M.D., 1866 N. Orange Grove Avenue Suite 102-A, Pomona, CA 91767-3031 |
| 43337599 | + | Datavant, 2222 West Dunlap Avenue, Phoenix, AZ 85021-2800 |
| 43337600 | + | David Aftergood, M.D., 99 N. La Cienega Boulevard #107, Beverly Hills, CA 90211-2283 |
| 43337601 | + | David Camuccio, O.D., 21800 Victory Boulevard, Woodland Hills, CA 91367-2227 |
| 43337602 | + | David Davidi, 16133 Ventura Boulevard Suite 650, Encino, CA 91436-2442 |
| 43337603 | + | David Davidi & Offices of David Davidi, c/o Law Offices of David Dividi, 16133 Ventura Blvd Ste 650, Encino, CA 91436-2442 |
| 43337604 | + | David Houck, 1531 Pontius Avenue #300, Los Angeles, CA 90025-3324 |
| 43337605 | + | David Lavi, 8889 West Olympic Boulevard 2nd Floor, Beverly Hills, CA 90211-3628 |
| 43337606 | + | David Lee, 29050 Exeter Street, Barstow, CA 92311-1671 |
| 43337607 | + | David Man, M.D., 10 Congress Street Suite 155, Pasadena, CA 91105-3027 |
| 43337608 | + | David Mordecai, M.D., PO Box 7001, Tarzana, CA 91357-7001 |
| 43337609 | + | David Ramin MD, Inc., PO Box 10479, Beverly Hills, CA 90213-3479 |

| | | |
|---|---|---|
| 43337610 | + | David Robb, 1350 East Flamingo Road #67, Las Vegas, NV 89119-5263 |
| 43337611 | + | David Shin, 3360 Condor Ridge Road, Yorba Linda, CA 92886-6982 |
| 43337612 | + | Dean Maiwandi, 148 East Lemon Avenue, Monrovia, CA 91016-2808 |
| 43337613 | + | Defense Health Agency, Madigan Army Medical Center, 9040 Jackson Avenue, Tacoma, WA 98431-0001 |
| 43337614 | + | Deidre Brown, 9284 Timberline Lane Apt. B, Rancho Cucamonga, CA 91730-6549 |
| 43337615 | + | Deidre Brown, 1007 W. 76th St., Los Angeles, CA 90044-2407 |
| 43337617 | + | Deldar Legal, 1999 South Bascom Way Suite 700, Campbell, CA 95008-2205 |
| 43337618 | + | Deldar Legal, 10866 Wilshire Boulevard Suite 740, Los Angeles, CA 90024-4632 |
| 43337619 | + | Demika Mclemore, 28612 Crown Heights Court, Canyon Country, CA 91387-3185 |
| 43337620 | + | Dental Diagnotiscs Imaging Center, 292 S. La Cienega Boulevard Suite 205, Beverly Hills, CA 90211-3306 |
| 43337623 | + | Department of Healthcare Services, Recovery Section MS 4720, PO Box 997425, Sacramento, CA 95899-7425 |
| 43337624 | + | Department of Veteran Affairs, VA Long Beach Healthcare System, 5901 E. Seventh Street HIMS/ROI, Long Beach, CA 90822-5201 |
| 43337627 | + | Dept of Veteran Affairs, Mail Stop: HIMS/ROI, 5901 E Seventh Street, Long Beach, CA 90822-5201 |
| 43337625 | + | Dept of the Navy, Office of JAG, Med Care Recovery Unit, 3395 Sturtevant Street Suite 2, San Diego, CA 92136-5072 |
| 43337626 | + | Dept of the Treasury Bureau, of the Fiscal Service, PO Box 830794, Birmingham, AL 35283-0794 |
| 43337628 | + | Desert Ambulance Service, Inc., 831 W. Main Street, Barstow, CA 92311-2698 |
| 43337629 | + | Desert Care Network, on behalf of JFK Memorial Hospital, PO Box 1259 Dept. # 148905, Oaks, PA 19456-1259 |
| 43337630 | + | Desert Regional Medical Center, PO Box 660031, Dallas, TX 75266-0031 |
| 43337631 | + | Desert Valley Medical Group, 16850 Bear Valley Road, Victorville, CA 92395-5795 |
| 43337636 | + | Diagnostic Imaging Network, 13311 Victory Boulevard, Van Nuys, CA 91401-1832 |
| 43337635 | + | Diagnostic Imaging Network, 4910 Van Nuys Boulevard #108, Sherman Oaks, CA 91403-1757 |
| 43337633 | + | Diagnostic Imaging Network, 800 South Central Avenue #100B, Glendale, CA 91204-4375 |
| 43337634 | + | Diagnostic Imaging Network, 403 South Glendale Avenue, Glendale, CA 91205-2222 |
| 43337632 | + | Diagnostic Imaging Network, 8641 Wilshire Boulevard Suite 105, Beverly Hills, CA 90211-2919 |
| 43337637 | + | Dialpad Inc., 2700 Camino Ramon Suite 490, San Ramon, CA 94583-5004 |
| 43337638 | + | Diana Zeegelaar, 8037 San Mateo Street, North Las Vegas, NV 89085-2304 |
| 43337639 | + | Diana Zegelaar, 8037 San Mateo Street, North Las Vegas, NV 89085-2304 |
| 43337640 | + | Diana Zegelaar, 92 Alapaha Avenue, Panacea, FL 32346-2354 |
| 43337642 | + | Dignity Health CA Hospital Med Center, 1401 S. Grand Avenue, Los Angeles, CA 90015-3010 |
| 43337643 | + | Dignity Health St. John's Hospitals, 14141 Sothwest Freeway Suite 300, Sugar Land, TX 77478-4630 |
| 43337644 | + | Dilanchian Chiropractic Corp., 409 S. Central Avenue, Glendale, CA 91204-1601 |
| 43337645 | + | Dime Spine Neurosurgery, 429 Llewellyn Avenue, Campbell, CA 95008-1948 |
| 43337646 | + | Direct Accounting & Collections, Associates LLC, 13654 Victory Boulevard, Van Nuys, CA 91401-1738 |
| 43337647 | + | Disability Insurance, PO Box 989478, West Sacramento, CA 95798-9478 |
| 43337650 | + | Dollie Sims, 2703 Fairfield Avenue, Shreveport, LA 71104-2923 |
| 43337651 | + | Dollie Sims, 1109 Crestmoor Drive, Shreveport, LA 71107-5522 |
| 43337652 | + | Dollie Sims, 8616 North Loop Boulevard Apt. 2, California City, CA 93505-2032 |
| 43337654 | + | Dominic McCoy, 16600 Orange Avenue Space 65, Paramount, CA 90723-6754 |
| 43337653 | + | Dominic McCoy, 4901 Clair Del Avenue Apt. 120A, Long Beach, CA 90807-1358 |
| 43337655 | + | Don Silecchio, 2256 Tapo Street, Simi Valley, CA 93063-3022 |
| 43337656 | + | Donald E. Karpel, 2934 1/2 N. Beverly Glen Circle #369, Los Angeles, CA 90077-1745 |
| 43337657 | + | Donald Kim, 6413 East Don Julio Street, Long Beach, CA 90815-2329 |
| 43337658 | + | Donia Chiropractic, 1455 West Park Avenue Suite A, Redlands, CA 92373-8178 |
| 43337659 | + | Dorsa Karric, 321 S. Clark Drive, Beverly Hills, CA 90211-3607 |
| 43337660 | + | Downtown Live Chiropractic, 1100 Flower Street Suite 2100, Los Angeles, CA 90015-2125 |
| 43337661 | + | Dr, Howard Sutkin, PO Box 320074, Los Gatos, CA 95032-0101 |
| 43337662 | + | Dr, Nikta Andalib, 2222 Santa Monica Boulevard Suite 202, Santa Monica, CA 90404-2306 |
| 43337663 | + | Dr, Robert Reisch, 16030 Ventura Boulevard #150, Encino, CA 91436-2779 |
| 43337664 | + | Dr. Adam Sandford, 390 N. Pacific Coast Highway #1140-A 90245-4475 |
| 43337665 | + | Dr. Alexander Rothis, 2525 North Catalina Street, Los Angeles, CA 90027-1132 |
| 43337666 | + | Dr. Andre Aboolian, 120 S. Spalding Drive Suite 233, Beverly Hills, CA 90212-1840 |
| 43337667 | + | Dr. Andrew Cho, D.C., 1825 Hamner Avenue #R, Norco, CA 92860-2974 |
| 43337668 | + | Dr. Anthony Serle, 10752 Deerwood Park Boulevard Suite 100, Jacksonville, FL 32256-4846 |
| 43337670 | + | Dr. Antoine Mitri, 11525 Brookshire Avenue #205, Downey, CA 90241-4982 |
| 43337671 | + | Dr. Benjamin Taimoorazy, M.D., 436 N. Roxbury Drive #101, Beverly Hills, CA 90210-5016 |
| 43337672 | + | Dr. Bruce Fishman, M.D., 16542 Ventura Boulevard Suite 500, Encino, CA 91436-4510 |
| 43337673 | + | Dr. Casey Kim DC, Lac, 1801 West Romneya Drive Suite 301, Anaheim, CA 92801-1825 |
| 43337674 | + | Dr. Christine Ibrahim, 240 South La Cienega Boulevard Suite 200, Beverly Hills, CA 90211-3340 |
| 43337675 | + | Dr. Daniel Harvey, 824 E. Carson Street Suite 206, Carson, CA 90745-2262 |
| 43337676 | | Dr. David Da Zheng, 8768 Wilshire Boulevard 2nd Floor, Beverly Hills, CA 90211 |
| 43337677 | + | Dr. David Kulber, 159 S. Medio Drive, Los Angeles, CA 90049-3935 |
| 43337678 | + | Dr. David Mashadian, 421 N. Rodeo Drive Suite T1, Beverly Hills, CA 90210-4558 |
| 43337679 | + | Dr. David Ramin, PO Box 10479, Beverly Hills, CA 90213-3479 |

43337680 + Dr. David Topping, 17451 Bastanchury Road, Yorba Linda, CA 92886-1872
43337681 + Dr. David Vahedi, 19228 Ventura Boulevard Suite A, Tarzana, CA 91356-3101
43337682 + Dr. Devin Binder, 9940 Talbert Avenue Suite 201, Fountain Valley, CA 92708-5153
43337683 + Dr. Edward Nomoto, M.D., 8436 West 3rd Street Suite 800, Los Angeles, CA 90048-4100
43337685 + Dr. Edward Nomoto, M.D., 444 South San Vicente Boulevard Suite 80, Los Angeles, CA 90048-4165
43337684 + Dr. Edward Nomoto, M.D., 2001 Santa Monica Boulevard Suite 760, Santa Monica, CA 90404-2102
43337687 + Dr. Eric B. Millstein, 2901 Wilshire Boulevard Suite 300, Santa Monica, CA 90403-4922
43337686 + Dr. Eric B. Millstein, PO Box 452, Northbrook, IL 60065-0452
43337688 + Dr. Eric Kelts, 1660 S. Albion Street Suite 227, Denver, CO 80222-4041
43337689 + Dr. Eric Kelts, 1660 S. Albion Street Suite 425, Denver, CO 80222-4043
43337691 + Dr. Eugene Allen, 1045 W. Redondo Beach Boulevard Suite 13, Gardena, CA 90247-4128
43337693 + Dr. Faramarz Davidi, 9735 Wilshire Boulevard #210, Beverly Hills, CA 90212-2102
43337692 + Dr. Faramarz Davidi, 16260 Ventura Boulevard Suite #830, Encino, CA 91436-2266
43337694 + Dr. Gary L. Matson, D.O., Inc., 4501 Mission Bay Drive Suite 3E, San Diego, CA 92109-4926
43337695 + Dr. George Stanton, 925 Charlotte Street, Kansas City, MO 64106-3034
43337696 + Dr. Houman Kashani, PO Box 49901, Los Angeles, CA 90049-0901
43337697 + Dr. Houman Kashani, M.D., 2214 South Hoover Street, Los Angeles, CA 90007-1848
43337699 + Dr. Howard Sutkin, 555 Knowles Drive, Los Gatos, CA 95032-1542
43337700 + Dr. Isaac Minehart, 638 W. Duarte Road #18, Arcadia, CA 91007-9200
43337701 + Dr. Jaban Moore, 925 Charlotte Street, Kansas City, MO 64106-3034
43337702 + Dr. James R. Higgins, 16055 Meadowcrest Road, Sherman Oaks, CA 91403-4717
43337704 + Dr. Jason Khadavi, DPM, 16661 Ventura Boulevard Suite 820, Encino, CA 91436-4801
43337706 + Dr. Jaspreet Singh, M.D., 25425 Orchard Village Road #280A, Valencia, CA 91355-2958
43337707 + Dr. Jeffrey A. Lowy, 27982 N. 71st Street, Scottsdale, AZ 85266-7513
43337708 + Dr. Jeffrey A. Lowy, 4001 N. 7th Street Suite A101, Phoenix, AZ 85014-4702
43337709 + Dr. Jeffrey A. Lowy, 13206 N. 7th Street, Phoenix, AZ 85022-5394
43337710 + Dr. John E. Hunt, 12900 Paramount Boulevard, Downey, CA 90242-4353
43337711 + Dr. Josh Jagoda, 7898 Ostrow Street, San Diego, CA 92111-3640
43337712 + Dr. Joshua Prager, 2001 Santa Monica Boulevard Suite 1280-W, Santa Monica, CA 90404-2230
43337713 + Dr. Joshua Prager, c/o Monox Billing Service, 5 Holland #101, Irvine, CA 92618-2568
43337714 + Dr. Khawar Siddique, 8436 West 3rd Street Suite 800, Los Angeles, CA 90048-4100
43337715 + Dr. Merick C. Abrajano, D.C., 2424 W. Sepulveda Boulevard Suite #O, Torrance, CA 90501-4335
43337717 + Dr. Michael Moheimani, M.D., 801 N. Tustin Avenue Suite 403, Santa Ana, CA 92705-3608
43337718 + Dr. Mitra Razipour, 20350 Ventura Boulevard Suite 205, Woodland Hills, CA 91364-2488
43337719 + Dr. Nahid Nasr, 27622 Daisyfield Drive, Laguna Niguel, CA 92677-6015
43337720 + Dr. Nancy Hadizadeh, D.C., 20301 Ventura Boulevard #105, Woodland Hills, CA 91364-2447
43337722 + Dr. Nikolaj Wolfson, M.D., 2300 Sutter Street Suite 207, San Francisco, CA 94115-3029
43337724 + Dr. Nikta Andalib, PO Box 25506, Los Angeles, CA 90025-0506
43337723 + Dr. Nikta Andalib, 1020 E. Palmdale Boulevard Suite 101C, Palmdale, CA 93550-4756
43337725 + Dr. Pablo Sobero, 21832 Cactus Avenue, March Air Reserve Base, CA 92518-3010
43337726 + Dr. Payman Emmanuel, 10750 Washington Boulevard, Culver City, CA 90232-3314
43337727 + Dr. Pranay Patel, 23600 Telo Avenue #180, Torrance, CA 90505-4039
43337728 + Dr. Rahul Grover, M.D., 8673 W. Pico Boulevard, Los Angeles, CA 90035-2315
43337729 + Dr. Rajan Patel, 8712 Wilshire Boulevard #1, Beverly Hills, CA 90211-2726
43337730 + Dr. Robert Reisch, 5363 Balboa Boulevard Suite 445, Encino, CA 91316-2844
43337731 + Dr. Sarah Miller M.D., 9190 West Olympic Boulevard Suite 401, Beverly Hills, CA 90212-3540
43337732 + Dr. Sharon J. Yee, M.D., 315 N. 3rd Avenue #301, Covina, CA 91723-1916
43337733 + Dr. Stepan Kasimian, 1101 East Broadway Suite 201, Glendale, CA 91205-1396
43337734 + Dr. Stephen Yacobian, 2625 W. Alameda Avenue Suite 116, Burbank, CA 91505-4815
43337735 + Dr. Steven B. Perry, D.C., 18740 Ventura Boulevard Suite 106, Tarzana, CA 91356-3399
43337736 + Dr. Steven Moulton, 13123 E. 16th Avenue #B323, Aurora, CO 80045-7106
43337738 + Dr. Taghreed Abutaleb, D.C., 1720 W. Ball Road Suite 2, Anaheim, CA 92804-5593
43337739 + Dr. Tarek Bittar M.D., PO Box 55085, Valencia, CA 91385-0085
43337741 + Dr. Yuvraj Grewal, 23861 McBean Parkway C14, Valencia, CA 91355-2003
43337742 + Dream Anesthesia, APMC, 5 Holland Suite 101, Irvine, CA 92618-2568
43337743 + Dream Anesthesia, APMC, 14850 Roscoe Boulevard, Panorama City, CA 91402-4618
43337745 + Dumetz Chiropractic, 4890 Topanga Canyon Blvd, Woodland Hills, CA 91364-4229
43337746 + Dunn DeSantis Walt & Kendrick, Attn: Howard Bruno, re: Joveal Bungay, 750 B Street Suite 2620, San Diego, CA 92101-8172
43337749 + Dusk to Dawn Urgent Care, 3680 E. Imperial Highway Suite 410, Lynwood, CA 90262-2692
43337753 + Dusk to Dawn Urgent Care, 323 N. Prairie Avenue Suite 434, Inglewood, CA 90301-4506
43337752 + Dusk to Dawn Urgent Care, 3356 W. Ball Road Suite 1200, Anaheim, CA 92804-3702
43337751 + Dusk to Dawn Urgent Care, 443 S. Soto Street., Los Angeles, CA 90033-4315
43337750 + Dusk to Dawn Urgent Care, 701 E. 28th Street Suite 401, Long Beach, CA 90806-2743

| | | |
|---|---|---|
| 43337754 | + | Dusk to Dawn Urgent Care, 709 Newmark Mall, Montebello, CA 90640-4752 |
| 43337748 | + | Dusk to Dawn Urgent Care, 16415 Colorado Avenue Suite 307, Paramount, CA 90723-5053 |
| 43337747 | + | Dusk to Dawn Urgent Care, 1045 W Redondo Beach Blvd Suite 138, Gardena, CA 90247-4104 |
| 43337755 | + | Dustin Le, 13611 Lorna Street, Garden Grove, CA 92844-2514 |
| 43337758 | + | Dynamic Physical Therapy, 6640 Van Nuys Boulevard #201, Van Nuys, CA 91405-4679 |
| 43337757 | + | Dynamic Physical Therapy, 1220 S. Central Avenue #104, Glendale, CA 91204-3807 |
| 43337756 | + | Dynamic Physical Therapy, 5805 White Oak Avenue #18560, Encino, CA 91416-5126 |
| 43337759 | + | Dynamic Physical Therapy, 21201 Victory Boulevard #103, Canoga Park, CA 91303-4036 |
| 43337760 | + | E Albert Guarin Balbas MD PC, 3333 Concours St Bldg 4 Ste 4200, Ontario, CA 91764-6547 |
| 43337761 | + | E. Albert Balbas, M.D., 900 Washington Street Suite 300, Colton, CA 92324-8182 |
| 43337762 | + | E. Albert Guarin Balbas MD PC, 3333 Concours Street Ste 4202, Ontario, CA 91764-6575 |
| 43337790 | + | EMB Rehab Inc., 5152 Katella Avenue #106, Los Alamitos, CA 90720-2843 |
| 43337765 | + | East West Medical Group, 515 East Commonwealth Avenue, Fullerton, CA 92832-2020 |
| 43337766 | + | Ebi Nikjoo, D.D.S., 18663 Ventura Boulevard Suite 200, Tarzana, CA 91356-4197 |
| 43337767 | + | Ebrahimian & Lavi, LLP, 8889 West Olympic Boulevard 2nd Floor, Beverly Hills, CA 90211-3628 |
| 43337768 | + | Edlin Gallagher Huie + Blum, 601 Montgomery Street Suite 1100, San Francisco, CA 94111-2614 |
| 43337769 | + | Edlin Gallagher Huie and Blum, 601 Montgomery Street Suite 1100, San Francisco, CA 94111-2614 |
| 43337770 | + | Edna Davidi, 5174 Garden Grove Avenue, Tarzana, CA 91356-4339 |
| 43337772 | + | Edwin Garcia, PO Box 3434, Camarillo, CA 93011-3434 |
| 43337771 | + | Edwin Garcia, 592 Hodencamp Road, Thousand Oaks, CA 91360-5426 |
| 43337773 | + | Eisenhower Medical Center, 39000 Bob Hope Drive, Rancho Mirage, CA 92270-3202 |
| 43337774 | + | Elda Alcocer, 460 Galsworthy Street, Thousand Oaks, CA 91360-5315 |
| 43337775 | + | Eleanor Pacheco, 1833 Raintree Place, San Bernardino, CA 92408-3649 |
| 43337776 | + | Electronic Waveform Lab, Onc. Dba H-Wave, 5702 Bolsa Avenue, Huntington Beach, CA 92649-1128 |
| 43337777 | + | Elias Fernando Carbajal, 11096 Eve Avenue, Lynwood, CA 90262-2813 |
| 43337778 | + | Elihu Institute for Pain Management, 325 N Maple Drive, Beverly Hills, CA 90209-6002 |
| 43337779 | + | Elijah Garcia, 592 Hodencamp Road, Thousand Oaks, CA 91360-5426 |
| 43337780 | + | Elior Youshaei, 268 South Almont Drive, Beverly Hills, CA 90211-2507 |
| 43337781 | + | Elisa Sanchez, 5712 Willis Avenue, Van Nuys, CA 91411-3327 |
| 43337782 | + | Elite Advanced Imaging, 17260 Bear Valley Road Suite 109, Victorville, CA 92395-7778 |
| 43337783 | + | Elite Medical Clinic, 2214 South Hoover Street, Los Angeles, CA 90007-1848 |
| 43337784 | + | Elite Medical Clinic, PO Box 49901, Los Angeles, CA 90049-0901 |
| 43337785 | + | Elite Pain Care, 860 S. Los Angeles Street #932, Los Angeles, CA 90014-3331 |
| 43337786 | + | Elizabeth Shamlian, 14945 Tupper Street, North Hills, CA 91343-3440 |
| 43337787 | + | Elmer Symonett, M.D., 1035 S Mount Vernon Ave, Colton, CA 92324-4252 |
| 43337788 | + | Elsa Gonzalez, 144 N. Catalina Street Apt. 3, Los Angeles, CA 90004-4612 |
| 43337789 | + | Emanate Partners, Citrus Diagnostic Imaging, 828 S. Grand Avenue, Glendora, CA 91740-4856 |
| 43337791 | + | Employment Development Department, 800 Capitol Mall MIC 53, Sacramento, CA 95814-4807 |
| 43337793 | + | Empower Physical Therapy & Wellness, 5632 Philadelphia Street Suite 102, Chino, CA 91710-8702 |
| 43337794 | + | Ena Marquez, 222 East Johnson Street, Compton, CA 90220-4812 |
| 43337795 | + | Encino Orthopedics, 5363 Balboa Boulevard Suite 445, Encino, CA 91316-2844 |
| 43337797 | + | Enstar Inc., 150 2nd Avenue North 3rd Floor, Saint Petersburg, FL 33701-3339 |
| 43337798 | + | Enstar Inc., 55 West 46th Street 2805, New York, NY 10036-4277 |
| 43337800 | + | Equity Anesthesia, 5 Holland #101, Irvine, CA 92618-2568 |
| 43337801 | + | Equity Anesthesia, 18133 Ventura Boulevard Suite 400, Los Angeles, CA 91356-3645 |
| 43337802 | + | Eric Agaki, 17130 Devonshire Street Suite 102, Northridge, CA 91325-1676 |
| 43337803 | + | Eric Chon, 116 Amethyst Circle, Gardena, CA 90248-3372 |
| 43337804 | + | Eric J. Kawata, O.D., Inc., 101 East Lincoln Avenue Suite 103, Anaheim, CA 92805-3203 |
| 43337805 | + | Eric Malec, 10402 Olympia Fields Drive, Bakersfield, CA 93312-2962 |
| 43337806 | + | Eric Schumacher, 226 East Elm Street, Brea, CA 92821-5432 |
| 43337807 | + | Eric Waki MD ENT, Inc., 2240 N Harbor Boulevard #200, Fullerton, CA 92835-2635 |
| 43337809 | + | Erin K. Crowley, #459 427 East 17th Street, Costa Mesa, CA 92627-3201 |
| 43337808 | + | Erin K. Crowley, 427 East 17th Street #459, Costa Mesa, CA 92627-3201 |
| 43337811 | + | Esis, Inc., PO Box 5129, Scranton, PA 18505-0568 |
| 43337813 | + | Eurofins Viracor, 1001 NW Technology Drive, Lees Summit, MO 64086-5603 |
| 43337814 | + | Eve Legal, 71 East 3rd Avenue, San Mateo, CA 94401-4010 |
| 43337815 | + | Evelia Zarate, 2437 West Boulevard, Los Angeles, CA 90016-1660 |
| 43337816 | + | Evergreen Health, 12040 NE 128th Street, Kirkland, WA 98034-3098 |
| 43337817 | + | Evolution Physical Therapy, 201 N Robertson Boulevard Suite 101, Beverly Hills, CA 90211-1729 |
| 43337819 | #+ | Executive Med & Surgical Assocs, Inc., 1913 E. 17th Street Suite 118, Santa Ana, CA 92705-8627 |
| 43337818 | #+ | Executive Med & Surgical Assocs, Inc., 900 East Washington St. Suite 300, Colton, CA 92324-8182 |
| 43337820 | + | Exer Urgent Care, 8000 Sunset Boulevard Suite C110, Los Angeles, CA 90046-2439 |
| 43337821 | + | Exer Urgent Care, 3160 East Del Mar Boulevard, Pasadena, CA 91107-4601 |

| | | |
|---|---|---|
| 43337824 | + | Exer Urgent Care, Culver City, 8985 W. Venice Boulevard, Los Angeles, CA 90034-3344 |
| 43337823 | + | Exer Urgent Care, 2195 Sepulveda Boulevard, Torrance, CA 90501-4616 |
| 43337822 | + | Exer Urgent Care, 2381 Rosecrans Avenue Suite 115, El Segundo, CA 90245-4920 |
| 43337825 | + | Exer Urgent Care Beverly Hills, 239 S. La Cienega Boulevard, Beverly Hills, CA 90211-3355 |
| 43337826 | + | Exer VirtualCare, 390 N Pacific Coast Highway Suite 3000, El Segundo, CA 90245-4486 |
| 43337827 | + | Exovie, 680 Flinn Avenue #38, Moorpark, CA 93021-2076 |
| 43337829 | + | Expert MRI, PO Box 1668, Bellflower, CA 90707-1668 |
| 43337828 | + | Expert MRI, 9500 Artesia Boulevard, Bellflower, CA 90706-6511 |
| 43337832 | + | Express Scripts, PO Box 52150, Phoenix, AZ 85072-2150 |
| 43337831 | + | Express Scripts, PO Box 66773, Saint Louis, MO 63166-6773 |
| 43337833 | + | Eyal Zinder, 4201 Topanga Canyon Boulevard Space 87, Woodland Hills, CA 91364-5257 |
| 43337846 | + | FARINeurosurgery, 701 E 28th St #117, Long Beach, CA 90806-2772 |
| 43337834 | + | Fair Oaks UCC, 797 S. Fair Oaks Avenue, Pasadena, CA 91105-2617 |
| 43337835 | + | Fairy Beik, 18307 Burbank Boulevard Apt. 308, Tarzana, CA 91356-2743 |
| 43337837 | + | Family Healthcare Center, 3150 E. Imperial Highway Suite 200, Lynwood, CA 90262-3226 |
| 43337839 | + | Family Radiology Inc., 3440 Lomita Boulevard Suite 151, Torrance, CA 90505-4865 |
| 43337840 | + | Fanny Jimenez, 1209 West 8th Street Apt. 209, Los Angeles, CA 90017-4466 |
| 43337841 | #+ | Farahi Law Firm, 12079 Jefferson Boulevard, Culver City, CA 90230-6273 |
| 43337842 | + | Fardad Mobin, M.D., 8929 Wilshire Boulevard Suite 415, Beverly Hills, CA 90211-1953 |
| 43337843 | + | Fardad Mobin, M.D., 120 S. Spaulding Dr. Suite 305, Beverly Hills, CA 90212-1836 |
| 43337844 | + | Fardin Hakakian D.P.M, 19228 Ventura Boulevard #A, Tarzana, CA 91356-3101 |
| 43337845 | + | Farideh Danesh, 12326 Montana Avenue, Los Angeles, CA 90049-5209 |
| 43337847 | + | Farmers Insurance Exchange, PO Box 268994, Oklahoma City, OK 73126-8994 |
| 43337848 | + | Farshad Malekmehr, M.D., PO Box 492064, Los Angeles, CA 90049-8064 |
| 43337849 | + | Farzin Kabaei, M.D., 8436 W 3rd Street Suite 900, Los Angeles, CA 90048-4163 |
| 43337850 | + | Fatima Avery Antonio, 689 S Catalina Street Unit 503, Los Angeles, CA 90005-4841 |
| 43337851 | + | Fauver Large Archbald Spray, 820 State Street 4th Floor, Santa Barbara, CA 93101-3272 |
| 43337852 | + | Feiqi Su, 21530 Addington Court, Cupertino, CA 95014-4847 |
| 43337853 | + | Felix Lurye, M.D., 13535 Ventura Boulevard Suite C336, Sherman Oaks, CA 91423-3876 |
| 43337854 | + | Fibroblast Facelift, 30 N Raymond Avenue Suite 705, Pasadena, CA 91103-4460 |
| 43337855 | + | Fidel Pacheco, 1833 Raintree Place, San Bernardino, CA 92408-3649 |
| 43337858 | + | FindLaw, 909 N. Pacific Coast Highway 11th Floor, El Segundo, CA 90245-2727 |
| 43337856 | + | FindLaw, 909 North Pacific Coast Hwy 11th Floor, El Segundo, CA 90245-2727 |
| 43337857 | + | FindLaw, PO Box 745158, Los Angeles, CA 90074-5158 |
| 43337860 | + | First Bank of Omaha, 8820 Wilshire Boulevard Suite 100, Beverly Hills, CA 90211-6200 |
| 43337859 | + | First Bank of Omaha, 11901 Olive Boulevard, Saint Louis, MO 63141-6719 |
| 43337863 | + | First Legal Investigations, 1517 W Beverly Boulevard, Los Angeles, CA 90026-5704 |
| 43337862 | + | First Legal Investigations, PO Box 745087, Los Angeles, CA 90074-5087 |
| 43337864 | + | First Legal Records, PO Box 745087, Los Angeles, CA 90074-5087 |
| 43337865 | + | First Legal Records, 1517 W Beverly Boulevard, Los Angeles, CA 90026-5704 |
| 43337866 | + | First Legal Records, 801 S. Grand Avenue Suite 701, Los Angeles, CA 90017-4635 |
| 43337867 | + | First Priority Management, obo Specialty Surg Ctr of Wilshire, 21031 Ventura Boulevard Suite 700, Woodland Hills, CA 91364-2239 |
| 43337868 | + | First Priority Management Services, obo Specialty Surg Ctr of Beverly Hills, 21031 Ventura Boulevard Suite 700, Woodland Hills, CA 91364-2239 |
| 43337869 | + | First Priority Management Svcs, obo Specialty Surgical Ctr of Wilshire, 21031 Ventura Blvd Ste 700, Woodland Hills, CA 91364-2239 |
| 43337870 | + | Fit Chiropractic, 1825 Hamner Avenue #R, Norco, CA 92860-2974 |
| 43337871 | + | Fletcher Family Medical Center, 3056 Fletcher Drive, Los Angeles, CA 90065-2207 |
| 43337873 | + | Florida Eye Specialists, 1325 San Marco Boulevard Suite 900, Jacksonville, FL 32207-8571 |
| 43337874 | + | Focus Graphics, 4101 Meadows Lane Suite 220, Las Vegas, NV 89107-3121 |
| 43337876 | + | Foothill Rehabilitation Group, 4000 Long Beach Boulevard Suite 105, Long Beach, CA 90807-2617 |
| 43337877 | + | Ford, Walker, Haggerty, & Behar LLP, One World Trade Center 27th Floor, Long Beach, CA 90831-2700 |
| 43337879 | + | Franciscan Ear, Nose & Throat Assocs, at St. Francis, 34509 9th Avenue S #202, Federal Way, WA 98003-8708 |
| 43337880 | + | Francisco Gutierrez, 1069 E. Olive Street, Pomona, CA 91766-6442 |
| 43337881 | + | Francisco Vazquez Carrera, 5100 Maplewood Avenue, Los Angeles, CA 90004-1655 |
| 43337882 | + | Frederick Ho Joon Choi, 6 Hutton Centre Drive Suite 1100, Santa Ana, CA 92707-5755 |
| 43337883 | + | G. Charles Roland, M.D., 991 Lomas Santa Fe Drive Unit C445, Solana Beach, CA 92075-2141 |
| 43337923 | + | GRD Acupuncture Clinic, 292 S. La Cienega Boulevard Suite 330, Beverly Hills, CA 90211-3358 |
| 43337930 | + | GRS Funding, Lockbox No. 913074 P.O. Box 31001-3074, Pasadena, CA 91110-0001 |
| 43337932 | | GRS Funding, on behalf of Larry Ding, M.D., Lockbox Number 913074 Pasadena Tech Cent, Pasadena, CA 91107 |
| 43337931 | + | GRS Funding, 74 Dudley, Irvine, CA 92618-5938 |
| 43337885 | + | Gail Bracker, 120 North Swall Drive #105, Los Angeles, CA 90048-3083 |
| 43337886 | + | Galaxy Inc., 9461 Charleville Boulevard #485, Beverly Hills, CA 90212-3017 |
| 43337887 | + | Gallagher Bassett Services Inc., PO Box 2934, Clinton, IA 52733-2934 |

| | | |
|---|---|---|
| 43337888 | + | Gallagher Bassett Services Inc., 2850 Golf Road, Rolling Meadows, IL 60008-4050 |
| 43337889 | + | Gallagher Bassett Services Inc., obo Prine Healthcare Svcs Inc., 5847 San Felipe Street Suite 1600, Houston, TX 77057-3442 |
| 43337890 | + | Garden Chiro/Med Center, 1600 W. Redondo Beach Unit 401, Gardena, CA 90247-3226 |
| 43337891 | + | Garden Grove MRI Center, 12555 Garden Grove Boulevard Suite 103, Garden Grove, CA 92843-1903 |
| 43337892 | | Gardena Chiro-Med, 1600 W. Redondo Boulevard Suite 401, Gardena, CA 90247 |
| 43337893 | + | Gardena Memorial Hospital, 1145 W. Redondo Beach Boulevard, Gardena, CA 90247-3511 |
| 43337894 | + | Geico General Insurance Co., One Geico West Box 509119, San Diego, CA 92150-9119 |
| 43337895 | + | Geico Indemnity Co., One Geico West Box 509119, San Diego, CA 92150-9119 |
| 43337896 | + | Geisinger Medical Center, 100 N Academy Ave, Danville, PA 17822-0001 |
| 43337901 | + | Georgia Thomas, 8068 Valle Vista Drive, Rancho Cucamonga, CA 91730-1843 |
| 43337903 | + | Gerald J. Alexander, M.D., 16300 Sand Canyon Avenue Suite 511, Irvine, CA 92618-3705 |
| 43337902 | + | Gerald J. Alexander, M.D., 280 S. Main Street Suite 200, Orange, CA 92868-3852 |
| 43337904 | + | Gilbert Vallejo, 111 E. Atara Street, Monrovia, CA 91016-4824 |
| 43337905 | + | Gladych Professional Law Corporation, 4100 MacArthur Boulevard Suite 360, Newport Beach, CA 92660-2069 |
| 43337906 | + | Glendale Adventist Hospital, 1509 Wilson Terrace, Glendale, CA 91206-4007 |
| 43337907 | + | Glendale Diagnostic Imaging, 800 S. Central Avenue #100B, Glendale, CA 91204-4375 |
| 43337908 | + | Glenn M. Lipton, M.D., 9194 West Olympic Boulevard #401, Beverly Hills, CA 90212-3540 |
| 43337910 | + | Glenn Martin Lipton MD AMC, 9190 W. Olympic Boulevard #401, Beverly Hills, CA 90212-3540 |
| 43337911 | + | Glenna Tolbert, MD, 17609 Ventura Boulevard Suite 114, Encino, CA 91316-5119 |
| 43337912 | + | Glenoaks Imaging Professionals, 1731 W. Glenoaks Boulevard #101, Glendale, CA 91201-3300 |
| 43337914 | + | Globo Care, PO Box 25506, Los Angeles, CA 90025-0506 |
| 43337913 | + | Globo Care, 1020 E. Palmdale Boulevard Suite 101C, Palmdale, CA 93550-4756 |
| 43337915 | + | Globo Care, 2222 Santa Monica Boulevard Suite 202, Santa Monica, CA 90404-2306 |
| 43337916 | + | Gold Coast Ambulance, File 55418, Los Angeles, CA 90074-0001 |
| 43337918 | + | Gold Coast Health Plan, PO Box 9153, Oxnard, CA 93031-9153 |
| 43337917 | #+ | Gold Coast Health Plan, 711 E Daily Drive #106, Camarillo, CA 93010-6082 |
| 43337919 | + | Goleh Law APC, 16133 Ventura Boulevard Suite 700, Encino, CA 91436-2406 |
| 43337920 | + | Good Samaritan Hospital, Lucas Building, 1225 Wilshire Blvd 3rd Floor, Los Angeles, CA 90017-1901 |
| 43337921 | + | Gordon Edelstein Krepack, 3250 Wilshire Boulevard Suite 200, Los Angeles, CA 90010-1447 |
| 43337924 | + | Greater Orange County Ear Nose Throat, Head & Neck Surgeons, Inc., 2240 N Harbor Boulevard #200, Fullerton, CA 92835-2635 |
| 43337925 | + | Green Physical Therapy, Inc., 32605 Temecula Parkway Suite 103, Temecula, CA 92592-6838 |
| 43337926 | + | Green Wave Health Technologies, dba Efficens MD Solutions, 550 North Brand Boulevard1000, Glendale, CA 91203-1966 |
| 43337927 | + | Greg Oji, M.D., 931 Buena Vista Street Suite 302, Duarte, CA 91010-1714 |
| 43337928 | + | Greg S. Khounganian M.D., 5363 Balboa Boulevard Suite 433, Encino, CA 91316-2838 |
| 43337929 | + | Grigor M. Harutunian, M.D., 1215 S. Central Avenue, Glendale, CA 91204-2503 |
| 43337933 | #+ | Guadalupe Maxey, 10122 Palms Boulevard Apt. 2, Los Angeles, CA 90034-3892 |
| 43337934 | + | Guardian Surgical Institute, 436 N. Roxbury Drive #101, Beverly Hills, CA 90210-5016 |
| 43337935 | + | Gwen Allen obo, 2132 Ridgeview Terrace Dr, Long Beach, CA 90755-1042 |
| 43337936 | + | H. Claude Hudson CHC Primary Care, 2829 S Grand Avenue, Los Angeles, CA 90007-3304 |
| 43337937 | + | HAAS Spine Orthopedics, 1101 East Broadway Suite 201, Glendale, CA 91205-1396 |
| 43337980 | + | HHS: Medicare Secondary Payer, Bureau of the Fiscal Service, Birmingham, AL 35282-0001 |
| 43337938 | + | Hadizadeh Nasrin D.C., 20301 Ventura Boulevard Suite 105, Woodland Hills, CA 91364-2447 |
| 43337940 | + | Haley Acuna, 652 Swanton Avenue, Casper, WY 82609-2238 |
| 43337941 | + | Hamdam Tabaria, 853 S. Ledoux Road #302, Los Angeles, CA 90035-1860 |
| 43337942 | + | Hamid Mir, M.D., 220 Newport Center Drive #11-282, Newport Beach, CA 92660-7506 |
| 43337943 | + | Hamid Mir, MD, Inc., 220 Newport Center Drive #11-282, Newport Beach, CA 92660-7506 |
| 43337944 | + | Hannah Heo, 11334 Valley Boulevard Unit D, El Monte, CA 91731-3261 |
| 43337945 | + | Harbor-UCLA Medical Center, PO Box 512659, Los Angeles, CA 90051-0659 |
| 43337946 | | Harrison David Kingsley, 996 Rio San Diego Drive Apt. 102, San Diego, CA 92108 |
| 43337947 | + | Harrison Kingsley, 3476 Armstrong Street, San Diego, CA 92111-4813 |
| 43337948 | | Hasti Poya, 24710 Paseo Primario, Calabasas, CA 91302 |
| 43337951 | + | Haven Orthopedics & Spine Institute, 14075 Hesperia Road Suite 105, Victorville, CA 92395-4500 |
| 43337950 | + | Haven Orthopedics & Spine Institute, 3550 Vine Street Suite #100, Riverside, CA 92507-4175 |
| 43337949 | + | Haven Orthopedics & Spine Institute, 10390 Commerce Center Drive Suite #100, Rancho Cucamonga, CA 91730-5859 |
| 43337952 | + | Haydel & Haydel Chiropractic, 22344 Hawthorne Boulevard, Torrance, CA 90505-2506 |
| 43337953 | + | Hazel Kim, 16836 Sherman Way #401, Van Nuys, CA 91406-3699 |
| 43337954 | + | Headwaters Health, 1539 Parental Home Road Suite 5, Jacksonville, FL 32216-3009 |
| 43337955 | + | Healing Compounds Inc., dba Michael's Pharmacy, 6640 Van Nuys Boulevard Ste 203, Van Nuys, CA 91405-4679 |
| 43337956 | + | Healing Compounds Inc., dba Michael's Pharmacy, 18375 Ventura Boulevard #644, Tarzana, CA 91356-4218 |
| 43337957 | + | Health Advocates, 21540 Plummer Street Suite B, Chatsworth, CA 91311-0888 |
| 43337958 | + | Health Care LA, IPA, PO Box 570590, Tarzana, CA 91357-0590 |
| 43337960 | + | Health Care Service Corporation, obo BCBS of Illinois, Dept. CH 14418, Palatine, IL 60055-0001 |
| 43337959 | + | Health Care Service Corporation, obo BCBS of Illinois, Box 14418, 5503 N. Cumberland Avenue, Chicago, IL 60656-1471 |

| | | |
|---|---|---|
| 43337961 | + | Health Diagnostics Beverly Hills, 8370 Wilshire Boulevard110, Beverly Hills, CA 90211-2334 |
| 43337963 | + | Health Diagnostics of California, obo SimonMed NorCal Mountain View, PO Box 207465, Dallas, TX 75320-7465 |
| 43337962 | + | Health Diagnostics of California, obo SimonMed Imaging, PO Box 204165, Dallas, TX 75320-4165 |
| 43337964 | + | Health Net, LLC, 21281 Burbank Boulevard, Woodland Hills, CA 91367-7073 |
| 43337965 | + | Health Providers, Insurance Reciprocal, RRG, 1443 Danville Boulevard, Alamo, CA 94507-1911 |
| 43337966 | | Health University of Utah, 50 North Medical Drive, Salt Lake City, UT 84102 |
| 43337968 | + | HealthCare Partners Medical Group, 19191 S Vermont Avenue, Torrance, CA 90502-1018 |
| 43337969 | + | HealthNet NON EPO, PO Box 9040, Farmington, MO 63640-9040 |
| 43337967 | + | Healthcare Partners Medical Group, PO Box 27516, Salt Lake City, UT 84127-0516 |
| 43337970 | + | Healthpointe, 16702 Valley View Avenue, La Mirada, CA 90638-5824 |
| 43337971 | + | Healthpointe Medical Group Inc., 16702 Valley View Avenue, La Mirada, CA 90638-5824 |
| 43337972 | | Heather L. Mayer of Nolan Heimann, on behalf of Alison Kashmiry, 1600 Ventura Boulevard Suite 1200, Encino, CA 91436 |
| 43337973 | + | Henry Mayo Newhall Memorial Hospital, PO Box 51782, Los Angeles, CA 90051-6082 |
| 43337974 | | Henry Mayo Urgent Care Center, 23939 McBean Parkway Suite 102, Valencia, CA 91355 |
| 43337975 | + | Heritage St. Jude Medical Group, 4300 Rose Drive, Yorba Linda, CA 92886-2026 |
| 43337976 | + | Herren Enterprises, Inc., PO Box 740784, Los Angeles, CA 90074-0784 |
| 43337978 | + | Hess Rehab and Chiropractic Center, Inc., 1411 West 54th Street, Los Angeles, CA 90062-2806 |
| 43337977 | + | Hess Rehab and Chiropractic Center, Inc., 306 W. Compton Boulevard Suite 103, Compton, CA 90220-6642 |
| 43337979 | + | Hess Rehabilitation Centers, 10700 Jersey Boulevard Suite 460, Rancho Cucamonga, CA 91730-5126 |
| 43337981 | + | High Desert Open MRI Medical Corp., 14378 St. Andrews Drive, Victorville, CA 92395-4312 |
| 43337982 | + | High Rise Financial, LLC, 11110 Ohio Avenue Suite 207, Los Angeles, CA 90025-6349 |
| 43337983 | + | Highmark Medicare Services - Novitas, PO Box 3031, Mechanicsburg, PA 17055-1803 |
| 43337985 | + | Hilaria Ramirez, 15693 El Cajon Street, Sylmar, CA 91342-3630 |
| 43337986 | + | Hillstone Law, PC, 10880 Wilshire Boulevard Suite 2070, Los Angeles, CA 90024-4118 |
| 43337987 | + | Hollywood Hands Rehab, 8600 W. Third Street, Los Angeles, CA 90048-3338 |
| 43337988 | + | Hollywood Hands Rehabilitation, 8600 W. 3rd Street Suite 3B, Los Angeles, CA 90048-3338 |
| 43337989 | + | Hollywood Presbyterian Medical Center, 1300 North Vermont Avenue, Los Angeles, CA 90027-6005 |
| 43337990 | | Hooman Mehr, D.C., 211 N Robertson Boulevard Suite A, Beverly Hills, CA 90211 |
| 43337991 | + | Hormoz Nourian, DDS, 20929 Ventura Boulevard #19, Woodland Hills, CA 91364-0810 |
| 43337992 | + | Houston Specialty Services, 800 Gessner Road Suite 600, Houston, TX 77024-4538 |
| 43337993 | + | Hover View Investigations, Inc., 17130 Devonshire Street Suite 102, Northridge, CA 91325-1676 |
| 43337996 | + | Humana, PO Box 14601, Lexington, KY 40512-4601 |
| 43337997 | + | Humana, PO Box 14611, Lexington, KY 40512-4611 |
| 43337995 | + | Humana, 500 West Main Street, Louisville, KY 40202-4268 |
| 43337994 | + | Humana, 111 Ryan Court Suite 300, Pittsburgh, PA 15205-1330 |
| 43337998 | + | Humana, PO Box 6014, Artesia, CA 90702-6014 |
| 43337999 | + | Hunt Chiropractic, Inc., 12900 Paramount Boulevard, Downey, CA 90242-4353 |
| 43338000 | + | Huntington Beach Hospital, 17772 Beach Blvd, Huntington Beach, CA 92647-6896 |
| 43338001 | + | Huntington Hospital, 100 W California Boulevard, Pasadena, CA 91105-3010 |
| 43338002 | + | Huntington Orthopedics, 39 Congress Street 2nd Floor, Pasadena, CA 91105-3021 |
| 43338008 | + | ILWU-PMA Benefit Plans Office, 1188 Franklin Street Suite 101, San Francisco, CA 94109-6852 |
| 43338009 | + | ILWU-PMA Coastwise Claims Office, PO Box 429101, San Francisco, CA 94142-9101 |
| 43338057 | + | IPM Medical Group, 165 Lennon Lane, Walnut Creek, CA 94598-2490 |
| 43338003 | + | Ibrahim Ghanem Chiropractic, Inc., 3300 East South Street #204, Long Beach, CA 90805-4584 |
| 43338007 | + | Ideal Diagnostic Imaging, 16350 Ventura Boulevard Suite D169, Encino, CA 91436-5300 |
| 43338011 | + | Imagine X Functional Neurology, 9675 Brighton Way Suite 418, Beverly Hills, CA 90210-5100 |
| 43338014 | + | Imaging Specialists of Pasadena, 630 S. Raymond Avenue Suite 210, Pasadena, CA 91105-3283 |
| 43338012 | + | Imaging Specialists of Pasadena, c/o Beverly Radiology Medical Group, 630 S. Raymond Avenue Suite 210, Pasadena, CA 91105-3283 |
| 43338013 | + | Imaging Specialists of Pasadena, c/o Beverly Radiology Medical Group, PO Box 102394, Pasadena, CA 91189-0117 |
| 43338015 | + | Imari Robinson, 551 East Riverside Drive, Ontario, CA 91761-6706 |
| 43338016 | + | Imperial Burbank Physical Therapy Inc., 2222 W Burbank Boulevard Ste 101, Burbank, CA 91506-1280 |
| 43338017 | + | Imperial Physical Therapy, 2222 W Burbank Boulevard101, Burbank, CA 91506-1280 |
| 43338036 | + | In-Motion Physical Therapy - Chula Vista, 985 Broadway Suite E-2, Chula Vista, CA 91911-1779 |
| 43338019 | #+ | Indy Midkiff, 1897 Amberly Drive, Middleburg, FL 32068-4191 |
| 43338018 | + | Indy Midkiff, 10135 Gate Parkway North #1109, Jacksonville, FL 32246-8263 |
| 43338020 | + | Inglewood Injury Center, 301 N. Prairie Avenue Suite 610, Inglewood, CA 90301-4521 |
| 43338021 | + | Injury Medical Directory, obo Felix Lurye, M.D., 18905 Sherman Way Suite 300, Reseda, CA 91335-2600 |
| 43338022 | + | Injury Medical Directory, obo Jonathan Frank, M.D., 18905 Sherman Way Suite 300, Reseda, CA 91335-2600 |
| 43338023 | + | Injury Physicians Alliance, 1550 E Washington Boulevard Suite 103, Colton, CA 92324-4624 |
| 43338024 | + | Injury Specialists, LLC, 27982 N. 71st Street, Scottsdale, AZ 85266-7513 |
| 43338034 | + | Injury Specialists, LLC, obo AZ Brain and Spine Ctr, 27982 N 71 Street, Scottsdale, AZ 85266-7513 |
| 43338029 | + | Injury Specialists, LLC, obo AZ Tech Radiology & Open MRI, 27982 N 71 Street, Scottsdale, AZ 85266-7513 |
| 43338028 | + | Injury Specialists, LLC, obo Arizona Procedural Center PLLC, 27982 N 71 Street, Scottsdale, AZ 85266-7513 |

| | | |
|---|---|---|
| 43338027 | + | Injury Specialists, LLC, obo Open MRI Solutions, LLC, 27982 N 71 Street, Scottsdale, AZ 85266-7513 |
| 43338033 | + | Injury Specialists, LLC, obo Pain Stop Accident Inj, 27982 N 71 Street, Scottsdale, AZ 85266-7513 |
| 43338030 | + | Injury Specialists, LLC, obo SonoSpine, 27982 N 71 Street, Scottsdale, AZ 85266-7513 |
| 43338031 | + | Injury Specialists, LLC, obo Stamp Medical, 27982 N 71 Street, Scottsdale, AZ 85266-7513 |
| 43338032 | + | Injury Specialists, LLC, obo Verve Medical Group, 27982 N 71 Street, Scottsdale, AZ 85266-7513 |
| 43338025 | + | Injury Specialists, LLC, 4001 N. 7th Street Suite A101, Phoenix, AZ 85014-4702 |
| 43338026 | + | Injury Specialists, LLC, 13206 N. 7th Street, Phoenix, AZ 85022-5394 |
| 43338035 | + | Inland Empire Health Plan, PO Box 4349, Rancho Cucamonga, CA 91729-4349 |
| 43338037 | + | Inner Balance Institute, 842 Washington Street Suite A, San Diego, CA 92103-2214 |
| 43338039 | + | Innovative Medical Management, obo Prime Physical Therapy Network, 4175 E. La Palma Ave. Suite 105, Anaheim, CA 92807-1850 |
| 43338038 | + | Innovative Medical Management, on behalf of Lawrence R. Miller, M.D., 4175 E. La Palma Avenue Suite 105, Anaheim, CA 92807-1850 |
| 43338040 | + | Inspire Chiropractic Health & Wellness, 1011 Avenida Pico Suite A, San Clemente, CA 92673-6348 |
| 43338042 | + | Institute of Neurological Surgery, P.O. Box 4008, Lancaster, CA 93539-4008 |
| 43338041 | | Institute of Neurological Surgery, 615 W. Avenue Q Suite D, Palmdale, CA 93551-3887 |
| 43338043 | + | Integral Forensics, 1730 E Holly Avenue #767, El Segundo, CA 90245-4404 |
| 43338046 | + | Integrated Injury Specialists, on behalf of Placentia Surgery Center, PO Box 253, Menifee, CA 92586-0253 |
| 43338045 | + | Integrated Injury Specialists, on behalf of Coastal Diagnostic, PO Box 52733, Irvine, CA 92619-2733 |
| 43338047 | + | Integrated Injury Specialists, on behalf of Placentia Surgery Center, PO Box 52733, Irvine, CA 92619-2733 |
| 43338048 | + | Integrated Injury Specialists, LLC, PO Box 253, Menifee, CA 92586-0253 |
| 43338049 | + | Intelligent Pain Solutions, 1590 Rosecrans Avenue D357, Manhattan Beach, CA 90266-3727 |
| 43338050 | | Interinsurance Exchange of the Auto Club, PO Box 25001, Santa Ana, CA 92799-5001 |
| 43338053 | + | Intl Ortho Ctr for Joint Disorders, 1360 W 6th Street East Building Suite C, San Pedro, CA 90732-3511 |
| 43338052 | + | Intl Ortho Ctr for Joint Disorders, 1015 Gayley Avenue Suite 101, Los Angeles, CA 90024-3475 |
| 43338059 | + | Iris Kim, 16836 Sherman Way #401, Van Nuys, CA 91406-3699 |
| 43338060 | #+ | Isa Penn, 29424 Via La Plaza, Murrieta, CA 92563-5704 |
| 43338064 | + | Ivy Johnson, 8255 Vineyard Ave. Apt. 1600E, Rancho Cucamonga, CA 91730-7187 |
| 43338063 | + | Ivy Johnson, 1007 W. 76th St., Los Angeles, CA 90044-2407 |
| 43338062 | + | Ivy Johnson, 9284 Timberline Lane Apt. B, Rancho Cucamonga, CA 91730-6549 |
| 43338066 | #+ | Ivy Midkiff, 1897 Amberly Drive, Middleburg, FL 32068-4191 |
| 43338065 | + | Ivy Midkiff, 10135 Gate Parkway North #1109, Jacksonville, FL 32246-8263 |
| 43338072 | + | JAH Hand Surgery, 3617 S. Avalon Boulevard, Los Angeles, CA 90011-5601 |
| 43338071 | + | JAH Hand Surgery, 1245 Wilshire Boulevard, Los Angeles, CA 90017-4810 |
| 43338070 | + | JAH Hand Surgery, Select Orthopedics Specialists, PO Box 15229, Belfast, ME 04915-4047 |
| 43338076 | + | JAMS, PO Box 845402, Los Angeles, CA 90084-0012 |
| 43338108 | + | JFK Memorial Hospital, PO Box 660873, Dallas, TX 75266-0873 |
| 43338141 | + | JWCH Institute Inc., 5650 Jillson Street, Los Angeles, CA 90040-1482 |
| 43338142 | + | JZ Law A.P.C., 1601 North Sepulveda Boulevard #618, Manhattan Beach, CA 90266-5111 |
| 43338067 | + | Jackeline Romero, 446 W. 89th Street, Los Angeles, CA 90003-3209 |
| 43338068 | + | Jacobo Carreon Soria, 1259 W. 58th Place, Los Angeles, CA 90044-2801 |
| 43338069 | + | Jaden Baker, 9320 Gregory Way, Beverly Hills, CA 90212-4012 |
| 43338073 | + | James Nall, 1208 East 127th Street, Los Angeles, CA 90059-3222 |
| 43338074 | + | James R. Weagley, MD, Inc., 24355 Lyons Avenue Suite 130, Newhall, CA 91321-2323 |
| 43338075 | #+ | James Wilson, 42935 15th Street West Unit 8, Lancaster, CA 93534-6205 |
| 43338079 | + | Jasper Medical, LLC, 3821 E. Sycamore Avenue, Orange, CA 92869-2834 |
| 43338080 | + | Jasper Medical, LLC, on behalf of Gerald J. Alexander, M.D., 3821 E. Sycamore Avenue, Orange, CA 92869-2834 |
| 43338081 | + | Jaspreet S. Saluja, MD FCCP Inc., 399 E Highland Avenue Suite 123, San Bernardino, CA 92404-3804 |
| 43338082 | + | Jaspreet Saluja, M.D., 399 E. Highland Avenue Suite 123, San Bernardino, CA 92404-3804 |
| 43338083 | + | Jax Orthopedics, 1200 Rosecrans Avenue Suite 110, Manhattan Beach, CA 90266-2470 |
| 43338085 | #+ | Jayme Midkiff, 1897 Amberly Drive, Middleburg, FL 32068-4191 |
| 43338084 | + | Jayme Midkiff, 10135 Gate Parkway North #1109, Jacksonville, FL 32246-8263 |
| 43338086 | | Jayme Midkiff et al., Paoli & Purdy, PC, Attn: William Paoli, Esq., 4340 Von Karman Ave Suite 100 Suite 100, Newport Beach, CA 92660-2085 |
| 43338087 | + | Jayson Pineda, 645 East 138th Street, Los Angeles, CA 90059-3529 |
| 43338089 | + | Jazmine Gomez, 12771 Glora Place, Garden Grove, CA 92843-2153 |
| 43338088 | + | Jazmine Gomez, 2855 Pinecreek Drive, Costa Mesa, CA 92626-5400 |
| 43338090 | | Jazmine Gomez, 4791 Clair Del Avenue #818, Long Beach, CA 90807 |
| 43338091 | + | Jeff Aidikoff, 2535 Kettner Boulevard Suite 2A2, San Diego, CA 92101-1253 |
| 43338092 | + | Jeffrey Martinez Flores, 116 W. Mountain Street Apt. 6, Glendale, CA 91202-1962 |
| 43338093 | + | Jeffrey R. Stark, 11638 West Florissant Avenue, Florissant, MO 63033-6723 |
| 43338094 | + | Jeffrey Steele, 85741 Bardolino Way, Indio, CA 92203-2486 |
| 43338095 | + | Jeffrey Vazquez, 428 West Cedar Street, Compton, CA 90220-2027 |
| 43338096 | + | Jeffrie Chacon, 234 E Evergreen Avenue, Monrovia, CA 91016-4626 |
| 43338097 | + | Jeffrie Chacon on behalf of Ian Chacon, 234 E Evergreen Avenue, Monrovia, CA 91016-4626 |

| | | |
|---|---|---|
| 43338098 | | Jenna Poglione, 44008 Eagle Way Apt. 7, Lancaster, CA 93536 |
| 43338099 | + | Jennifer Hertz M.D., 3617 S. Avalon Boulevard, Los Angeles, CA 90011-5601 |
| 43338100 | + | Jennifer Hertz, M.D., 1245 Wilshire Boulevard Suite 717, Los Angeles, CA 90017-4813 |
| 43338102 | + | Jennifer Litfin, 3190 Oak Road Apt. 306, Walnut Creek, CA 94597-7736 |
| 43338101 | + | Jennifer Litfin, 8041 San Marcello Circle, Buena Park, CA 90620-2809 |
| 43338103 | + | Jennifer Mahgerefteh, 8889 West Olympic Boulevard PH, Beverly Hills, CA 90211-3638 |
| 43338104 | + | Jeremy Lopez, 42917 Amoy Street, Lancaster, CA 93536-4644 |
| 43338105 | + | Jessica Alvarado, 335 E 181st Street, Carson, CA 90746-1814 |
| 43338106 | + | Jessica Bungay, 29288 Abelia Glen Street, Menifee, CA 92584-7298 |
| 43338107 | + | Jessica Zamora, 1601 North Sepulveda Boulevard #618, Manhattan Beach, CA 90266-5111 |
| 43338110 | + | Jhonny Lopez, 42917 Amoy Street, Lancaster, CA 93536-4644 |
| 43338111 | + | Jil Gustafson, 3921 Vista Ridge Lane, New Plymouth, ID 83655-5067 |
| 43338112 | + | Jin Shik Kim, 1716 Cogswell Road, South El Monte, CA 91733-4024 |
| 43338113 | + | Jing Yun Xu, 5347 North Delta Street, San Gabriel, CA 91776-1916 |
| 43338115 | + | John Gladych, Esq., 4100 MacArthur Boulevard #360, Newport Beach, CA 92660-2069 |
| 43338116 | + | John Goodarzi, 2637 Dorado Court, Thousand Oaks, CA 91362-4915 |
| 43338117 | + | John M. Stalberg, M.D., J.D. Inc., 5900 Sepulveda Boulevard Suite 332, Van Nuys, CA 91411-2574 |
| 43338118 | + | Joint & Spine Surgery Center, 16952 Ventura Boulevard 2nd Floor, Encino, CA 91316-4198 |
| 43338119 | + | Jonathan Diaz, 10325 Grape Street, Los Angeles, CA 90002-3733 |
| 43338120 | + | Jonathan Frank, M.D., 9201 Sunset Boulevard Suite 401, West Hollywood, CA 90069-3705 |
| 43338121 | + | Jonathan Pratt, 4200 Miraleste Drive, Rancho Palos Verdes, CA 90275-6529 |
| 43338123 | + | Jonathan S. Rutchik MD MPH, PO Box 45756, San Francisco, CA 94145-0756 |
| 43338122 | + | Jonathan S. Rutchik MD MPH, 3798 Janes Road Suite 9, Arcata, CA 95521-4745 |
| 43338124 | + | Joseph Cohen OD, Inc., 19737 Ventura Boulevard Suite 201, Woodland Hills, CA 91364-2605 |
| 43338125 | + | Joseph Sciarra, 63 West Arthur Avenue, Arcadia, CA 91007-8254 |
| 43338126 | + | Joseph Sims, 118 North Primrose Avenue, Monrovia, CA 91016-2117 |
| 43338127 | + | Joseph Yadegar, M.D., 9301 Wilshire Boulevard, Beverly Hills, CA 90210-5424 |
| 43338128 | + | Joveal Bungay, 29288 Abelia Glen Street, Menifee, CA 92584-7298 |
| 43338129 | + | Joyce Showers, 28389 Forest Oaks Way, Moreno Valley, CA 92555-6316 |
| 43338131 | + | Juan Solano Munoz, 826 W. Cook Street #1, Santa Maria, CA 93458-5428 |
| 43338132 | + | Julie Mejia, 22590 Voss Avenue, Cupertino, CA 95014-2627 |
| 43338133 | + | June Weiss, 4 Wright Court, Millstone Township, NJ 08510-1234 |
| 43338134 | + | Jung Ho Bae, 6040 Metropolitan Plaza, Los Angeles, CA 90036-3210 |
| 43338135 | + | Jungjae Lim, 9901 Paramount Boulevard, Downey, CA 90240-3843 |
| 43338136 | + | Jungjae Lim, M.D., 9373 Haven Avenue Suite #200, Rancho Cucamonga, CA 91730-5341 |
| 43338137 | + | Justin Parviz Farahi, 12079 Jefferson Boulevard, Culver City, CA 90230-6273 |
| 43338138 | + | Justin Pasene, 350 Friedell Street Apt. 417, San Francisco, CA 94124-3018 |
| 43338139 | + | Justin Pasene, 3128 Cesar Chavez Street, San Francisco, CA 94110-4723 |
| 43338140 | + | Justin Wade, 2030 South Sherbourne Drive #14, Los Angeles, CA 90034-1351 |
| 43338143 | + | Ka Hyun Kim, 16836 Sherman Way #401, Van Nuys, CA 91406-3699 |
| 43338144 | + | Kailee Lopez, 42917 Amoy Street, Lancaster, CA 93536-4644 |
| 43338145 | + | Kaiser Foundation Health Plan, Inc., 1 Kaiser Plaza, Oakland, CA 94612-3604 |
| 43338146 | + | Kaiser Foundation Health Plan, Inc., 393 E. Walnut Street, Pasadena, CA 91188-0002 |
| 43338147 | + | Kaiser Foundation Health Plan, Inc., via Schimley Althouse, 600 South Lake Avenue Suite 305, Pasadena, CA 91106-3955 |
| 43338148 | + | Kaiser Foundation Health Plan, Inc., PO Box 7004, Downey, CA 90242-8004 |
| 43338149 | + | Kaiser Foundation Hospitals, 1 Kaiser Plaza, Oakland, CA 94612-3610 |
| 43338150 | + | Kaiser Health Plan, 99 S. Oakland Avenue 2nd Floor, Pasadena, CA 91101-2523 |
| 43338152 | + | Kaiser Permanente, Parsons Annex, 393 East Walnut Street 4th Floor, Pasadena, CA 91188-0001 |
| 43338153 | + | Kaiser Permanente Health, 7601 Stoneridge Drive, Pleasanton, CA 94588-4502 |
| 43338154 | + | Kaiser Permanente Pleasanton Stoneridge, 5600 Stoneridge Mall Road, Pleasanton, CA 94588-2820 |
| 43338155 | + | Kaiser Permanente San Jose, Rehabilitation Services, 270 International Circle, San Jose, CA 95119-1130 |
| 43338156 | + | Kaiser Permanente San Jose, Rehabilitation Services, Parsons West Annex, 4th Floor 393 East W, Pasadena, CA 91188-0001 |
| 43338157 | + | Kamran H. Broukhim, PO Box 241561, Los Angeles, CA 90024-9361 |
| 43338158 | + | Kamran Kalpari, M.C., 8797 Beverly Boulevard #315, Los Angeles, CA 90048-1862 |
| 43338159 | #+ | Kamryn Whitney Court Reporting, 18881 Von Karman Avenue Suite 1175, Irvine, CA 92612-1569 |
| 43338160 | + | Kamyar Assil M.D., 430 E Avenida De Los Arboles #101, Thousand Oaks, CA 91360-3017 |
| 43338162 | + | Karpel & Nero, 2934 1/2 N Beverly Glen Circle #369, Los Angeles, CA 90077-1745 |
| 43338163 | + | Kelly Trotter & Franzen, 111 W Ocean Boulevard 14th Floor, Long Beach, CA 90802-4646 |
| 43338164 | | Kelly Turner, 616 S New Hampshire Avenue Unit 2107, Los Angeles, CA 90005 |
| 43338165 | + | Kemper Corporation, obo Kemper Insurance Group, 200 East Randolph Street Suite 3300, Chicago, IL 60601-6509 |
| 43338166 | #+ | Kenneth H. Geiger, M.D., 12321 Hawthorne Boulevard, Hawthorne, CA 90250-3832 |
| 43338167 | + | Kenneth Light, 4480 E. Mills Circle, Ontario, CA 91764-5206 |
| 43338168 | + | Kenneth Light, M.D., 9373 Haven Avenue Suite 200, Rancho Cucamonga, CA 91730-5341 |

| | | |
|---|---|---|
| 43338169 | + | Kenneth Light, MD, 9401 Haven Avenue, Rancho Cucamonga, CA 91730-5335 |
| 43338170 | + | Kern Medical Hospital, 1700 Mount Vernon Avenue, Bakersfield, CA 93306-4018 |
| 43338171 | + | Kern Segal & Murray, 15 Southgate Avenue Suite 200, Daly City, CA 94015-1414 |
| 43338172 | + | Kevin Horton, 206 S. Avenue 57 Apt. 3, Los Angeles, CA 90042-4806 |
| 43338173 | + | Key Health Medical Solutions Inc., obo Blessed Ortho Phys Therapy, L-4034, Columbus, OH 43260-0001 |
| 43338174 | + | Key Health Medical Solutions, Inc., obo IPM Medical Group, Lock Box 4034, Columbus, OH 43260-0001 |
| 43338175 | + | Kiana Tebyani, PO Box 16632, Encino, CA 91416-6632 |
| 43338176 | + | Kiana Tebyani, 24739 Via Madera, Calabasas, CA 91302-3022 |
| 43338177 | + | Kim Chiropractic & Acupuncture, 1771 W. Romneya Drive Suite E2, Anaheim, CA 92801-1817 |
| 43338178 | + | Kim Jordan, 14152 Port Royal Place, Moreno Valley, CA 92553-2915 |
| 43338179 | + | Kimberly Pineda, 645 East 138th Street, Los Angeles, CA 90059-3529 |
| 43338180 | + | Klinedinst OC, obo Aperture LLC and Wexco Intl LLC, 2 Park Plaza Suite 1250, Irvine, CA 92614-2556 |
| 43338181 | + | Korean American Medical Group, PO Box 6301, Cypress, CA 90630-0018 |
| 43338182 | + | Korean American Medical Group IPA, 5000 Airport Plaza Drive150Suite, Long Beach, CA 90815-1271 |
| 43338183 | | Kousha Berokim, 270 North Canon Drive Floor 3, Beverly Hills, CA 90210-5311 |
| 43338186 | + | Kuar Chand, 25651 Cervantes Lane, Mission Viejo, CA 92691-5601 |
| 43338187 | + | Kyle Bryant, 1909 Adrian Street, Newbury Park, CA 91320-4503 |
| 43338188 | + | Kyungsook Lee, 15917 Sierra Vista Court Unit C, La Puente, CA 91744-4065 |
| 43338189 | + | LA Agape Chiropractic, 903 Crenshaw Boulevard Suite 202, Los Angeles, CA 90019-1966 |
| 43338190 | + | LA Care Health Plan, PO Box 811580, Los Angeles, CA 90081-1110 |
| 43338191 | + | LA County Dept of Mental Health, 550 S Vermont Avenue, Los Angeles, CA 90020-1912 |
| 43338193 | + | LA Pain Management, 1400 S Grand Avenue Suite 707, Los Angeles, CA 90015-2881 |
| 43338192 | + | LA imaging Dental Imaging Center, 16661 Ventura Boulevard #508, Encino, CA 91436-1971 |
| 43338200 | + | LAC + USC Medical Center, Unit #9, Building A11, 1000 S. Fremont Avenue 2d Floor, Room 25, Alhambra, CA 91803-8819 |
| 43338218 | + | LAZ Karp Associates, LLP, PO Box 103028, Pasadena, CA 91189-0148 |
| 43338219 | + | LAZ Parking, 725 South Grand Avenue, Los Angeles, CA 90017-3812 |
| 43338255 | + | LYG Medical Group, 1809 East Dyer Road Suite 311, Santa Ana, CA 92705-5740 |
| 43338195 | + | LabCorp Burlington, 1447 York Court, Burlington, NC 27215-3361 |
| 43338197 | + | LabCorp San Diego, 13112 Evening Creek Dr S Suite 200, San Diego, CA 92128-3972 |
| 43338194 | + | LabCorp at Walgreens, 12574 Limonite Avenue, Mira Loma, CA 91752-3684 |
| 43338202 | + | Larry Ding, M.D., 6700 Indiana Avenue Suite 145, Riverside, CA 92506-4225 |
| 43338203 | + | Laser MD Pain Relief Manhattan Beach, 2809 N Sepulveda Boulevard, Manhattan Beach, CA 90266-2727 |
| 43338204 | + | Latasha Nash, 9200 Milliken Avenue Apt. 5102, Rancho Cucamonga, CA 91730-8503 |
| 43338205 | + | Law Offices of David Davidi, APLC, 16133 Ventura Boulevard Suite 650, Encino, CA 91436-2442 |
| 43338206 | + | Law Offices of Garber, Av, and Duncan, PO Box 7217, London, KY 40742-7217 |
| 43338207 | + | Law Offices of Robert S. Arkin, 270 North Canon Drive Floor 3, Beverly Hills, CA 90210-5311 |
| 43338208 | + | Law Offices of Robert T. Moore, 270 North Canon Drive Floor 3, Beverly Hills, CA 90210-5311 |
| 43338209 | + | Law Offices of Robert Yaspan, on behalf of Dignity Health, 21700 Oxnard Street #1750, Woodland Hills, CA 91367-7593 |
| 43338210 | + | Law Offices of Scott C. Stratman, PO Box 258829, Oklahoma City, OK 73125-8829 |
| 43338211 | + | Law Offices of Stephenson, Acquisto & Colman, Inc., 500 North Brand Boulevard Suite 1450, Glendale, CA 91203-3330 |
| 43338212 | + | Law Offices of Yoshida & Garcia, 711 14th Street, Modesto, CA 95354-2506 |
| 43338213 | + | Law Offices of Yoshida & Garcia, obo Memorial Care Orange Coast Med Ctr, 711 14th Street, Modesto, CA 95354-2506 |
| 43338214 | + | Lawrence R. Miller, M.D., 8500 Wilshire Boulevard Suite 1018, Beverly Hills, CA 90211-3108 |
| 43338215 | + | Lawyer.com, 25 Mountainview Boulevard Suite 204, Basking Ridge, NJ 07920-3453 |
| 43338216 | + | LawyerLine, 25 Mountain View Road Suite 206, Basking Ridge, NJ 07920-3453 |
| 43338217 | + | Lawyers' Mutual Insurance Company, 3110 West Empire Avenue, Burbank, CA 91504-3107 |
| 43338220 | | Lee Chiropractic, 25282 Madison Avenue Suite 108, Murrieta, CA 92562 |
| 43338221 | #+ | Leon Mosburg, 214 S Avenue 18, Los Angeles, CA 90031-2521 |
| 43338223 | + | Levy-Peart Chiropractic Corp., 1225 South Main Street, Willits, CA 95490-4305 |
| 43338224 | + | Lewis Brisbois Bisgaard and Smith, 650 East Hospitality Lane Suite 600, San Bernardino, CA 92408-3580 |
| 43338226 | + | Lexitas, 2600 W. Olive Avenue 5th Floor, Burbank, CA 91505-4572 |
| 43338228 | + | Lexitas, 11755 Wilshire Boulevard Suite 1250, Los Angeles, CA 90025-1540 |
| 43338229 | + | Lexitas, 633 West Fifth Street 10th Floor, Los Angeles, CA 90071-2005 |
| 43338227 | + | Lexitas, 1999 Avenue of the Stars Suite 1100, Los Angeles, CA 90067-4618 |
| 43338225 | + | Lexitas, 4424 W. Sam Houston Parkway N. Suite 420, Houston, TX 77041-8244 |
| 43338230 | + | Liberty Mutual Insurance, PO Box 8016, Wausau, WI 54402-8016 |
| 43338231 | + | Liberty Pacific Advanced Imaging JV, 16130 Ventura Boulevard #100, Encino, CA 91436-2517 |
| 43338232 | + | Lienstar, LLC, 2890 E. Cottonwood Parkway Suite 200, Salt Lake City, UT 84121-7286 |
| 43338233 | + | Lilia Fuentes, 1642 Locust Avenue Apt B, Long Beach, CA 90813-1866 |
| 43338234 | + | Lillie Nall, 1208 East 127th Street, Los Angeles, CA 90059-3222 |
| 43338235 | + | Lim Acupuncture & Herbs Clinic, 621 S. Virgil Avenue #310, Los Angeles, CA 90005-4047 |
| 43338236 | + | Lim Acupuncture & Herbs Clinic, 8797 Beverly Boulevard #350, Los Angeles, CA 90048-1829 |
| 43338237 | + | Lindsey Goetsch on behalf Shane Thompson, 126 Firefly, Irvine, CA 92618-8886 |

| | | |
|---|---|---|
| 43338238 | + | Lori Hunter, 12724 Hackberry Lane, Moreno Valley, CA 92553-4777 |
| 43338239 | + | Lori Hunter, on behalf of Susan Richey, 12724 Hackberry Lane, Moreno Valley, CA 92553-4777 |
| 43338240 | + | Los Angeles Center for Orthopedics, 880 South Atlantic Boulevard #205, Monterey Park, CA 91754-4782 |
| 43338241 | + | Los Angeles City Fire Department, PO Box 102660, Pasadena, CA 91189-0120 |
| 43338242 | + | Los Angeles County Assessor, 6167 Bristol Parkway Suite 100, Culver City, CA 90230-6612 |
| 43338243 | + | Los Angeles County Dept of Mental Health, 550 S. Vermont Avenue, Los Angeles, CA 90020-1912 |
| 43338245 | + | Los Angeles General Medical Center, 2051 Marengo Street, Los Angeles, CA 90033-1352 |
| 43338246 | + | Los Angeles Neurosurgery Associates, 1414 S Grand Avenue Suite 100, Los Angeles, CA 90015-3071 |
| 43338247 | + | Los Coyotes Imaging Center, 3320 N. Los Coyotes Diagonal, Long Beach, CA 90808-3936 |
| 43338251 | + | Luis Lucero, 333 W. Broadway #682, Anaheim, CA 92815-2031 |
| 43338252 | + | Luis Miranda, 322 W. 56th Street, Los Angeles, CA 90037-4112 |
| 43338253 | + | Luis Piril, 632 W 55th Street, Los Angeles, CA 90037-4008 |
| 43338254 | + | Luxe Surgery Center of Encino, 17525 Ventura Boulevard #101, Encino, CA 91316-5101 |
| 43338256 | + | Lynwood Chiropractic & Sports Medicine, 3150 E Imperial Highway Suite 200, Lynwood, CA 90262-3226 |
| 43338297 | + | MBC Systems, 1809 East Dyer Road Suite 311, Santa Ana, CA 92705-5740 |
| 43338296 | + | MBC Systems, obo Precision Occupational Med Grp, 1809 E Dyer Road #311, Santa Ana, CA 92705-5740 |
| 43338298 | + | MD Orthopedics Inc., 21358 Nordhoff St #104, Chatsworth, CA 91311-6918 |
| 43338299 | + | MEA Forensic Engineers & Scientists, 23281 Vista Grande Drive, Laguna Hills, CA 92653-1408 |
| 43338358 | | MH Sub I, LLC dba Internet Brands, Inc., 909 North Pacific Coast Hwy11th Floor, El Segundo, CA 90245 |
| 43338359 | + | MH Sub I, LLC dba Internet Brands, Inc., PO Box 745158, Los Angeles, CA 90074-5158 |
| 43338398 | + | ML Healthcare, 3525 Piedmont Road NE Bldg 5, Ste 600, Atlanta, GA 30305-1578 |
| 43338399 | + | MLC Health Group Inc., 301 N. Prairie Avenue Suite 610, Inglewood, CA 90301-4521 |
| 43338400 | + | MMB Solutions Group Inc., obo Surgery Center of Beverly Hills, 28 E. Huntington Drive, Arcadia, CA 91006-3209 |
| 43338422 | + | MRO, 1000 Madison Avenue Suite 100, Norristown, PA 19403-2426 |
| 43338421 | + | MRO, PO Box 6410, Southeastern, PA 19398-6410 |
| 43338257 | + | Machinify obo The Rawlings Group, 635 High Street, Palo Alto, CA 94301-1626 |
| 43338258 | + | Machinify on behalf of The Rawlings Company, LLC, 635 High Street, Palo Alto, CA 94301-1626 |
| 43338259 | + | Madhu Agarwal, M.D., 400 Newport Center, Newport Beach, CA 92660-7662 |
| 43338260 | + | Madison Radiology, 65 N Madison Avenue LL, Pasadena, CA 91101-2035 |
| 43338261 | + | Mahyar Okhovat, M.D., 15030 Ventura Boulevard Suite 700, Sherman Oaks, CA 91403-5470 |
| 43338262 | + | Mala Sheth D.D.S. Inc., 833 W Torrance Boulevard Suite 104, Torrance, CA 90502-1732 |
| 43338263 | + | Manchester Health Group, 1425 W. Manchester Avenue Unit A, Los Angeles, CA 90047-5436 |
| 43338264 | + | Mandarin Wellness, 9283 San Jose Boulevard #201, Jacksonville, FL 32257-5584 |
| 43338265 | + | Mansour Tafazoli, M.D., 3640 Lomita Boulevard Suite 105, Torrance, CA 90505-3936 |
| 43338266 | + | Marbellea Ehighalua, 933 North Cedar Street #10, Inglewood, CA 90302-2088 |
| 43338270 | + | Marc Smith, 2 North Central Avenue 18th Floor, Phoenix, AZ 85004-2322 |
| 43338268 | + | Marc Smith, 680 East Colorado Boulevard Suite 180, Pasadena, CA 91101-6144 |
| 43338269 | + | Marc Smith, 355 South Grand Avenue Suite 2450, Los Angeles, CA 90071-9500 |
| 43338272 | + | Marcia Johnson, 16626 Monte Cristo Avenue, Cerritos, CA 90703-1157 |
| 43338273 | + | Marcos Plata, 3246 Baker Street, San Francisco, CA 94123-1807 |
| 43338274 | + | Maria Fernandez, 36302 Veramonte Avenue, Murrieta, CA 92562-6508 |
| 43338275 | | Maria Gutierrez de Paredes, 252 E. Lancer Avenue Apt. 9, Los Angeles, CA 90061 |
| 43338276 | + | Maria Ochoa, 3063 Independence Avenue, South Gate, CA 90280-2212 |
| 43338277 | + | Maria Rosalia Lopez, 5819 Shull Street Apt. D, Bell Gardens, CA 90201-6155 |
| 43338278 | + | Maria Sanchez, 5712 Willis Avenue, Van Nuys, CA 91411-3327 |
| 43338279 | + | Maria Sanchez, 2796 West Frances Avenue Apt. 302, Los Angeles, CA 90005-1272 |
| 43338280 | + | Maria Yolanda Russo, 760 West Lomita Boulevard Space 115, Harbor City, CA 90710-4221 |
| 43338281 | + | Mariah Allen Gayles, 660 South Stanford Avenue #702, Los Angeles, CA 90021-1077 |
| 43338282 | + | Mariann Steele, 85741 Bardolino Way, Indio, CA 92203-2486 |
| 43338283 | + | Mariela Montalvan, 11096 Eve Avenue, Lynwood, CA 90262-2813 |
| 43338284 | + | Marilyn Moss, D.C., 621 E. Campbell Avenue #12, Campbell, CA 95008-2126 |
| 43338286 | + | Mark Weiss, 4 Wright Court, Millstone Township, NJ 08510-1234 |
| 43338288 | + | Marlene Martinez, 5979 California Avenue, Long Beach, CA 90805-3522 |
| 43338287 | #+ | Marlene Martinez, 13824 Christine Drive, Whittier, CA 90605-1407 |
| 43338289 | + | Marnae Garrison, 9688 Vickie Place Apt. C, Saint Louis, MO 63136-1845 |
| 43338290 | + | Marvin Pietruszka MD, 19234 Vanowen Street, Reseda, CA 91335-5000 |
| 43338292 | + | Mary McCoy, 1550 E L Street, Wilmington, CA 90744-3811 |
| 43338294 | + | Mavredakis Phillips Cranert, 35 N Lake Avenue Suite 500, Pasadena, CA 91101-4195 |
| 43338295 | #+ | Maziar Arghavan, 5333 Balboa Boulevard Apt 101, Encino, CA 91316-2814 |
| 43338300 | + | Med Care Plus Home Health, 490 S Rosemead Boulevard Suite 950, Pasadena, CA 91107-4962 |
| 43338310 | + | MedLegal Solutions, Inc., dba Atticus Medical Billing, PO Box 31001-3035, Pasadena, CA 91110-0001 |
| 43338309 | + | MedLegal Solutions, Inc., dba Atticus Medical Billing, 30699 Russell Ranch Road Suite 210, Thousand Oaks, CA 91362-7318 |
| 43338311 | + | MedLegal Solutions, Inc., dba Atticus Medical Billing, 465 N. Halsted Street Suite 160, Pasadena, CA 91107-6018 |

| | | |
|---|---|---|
| 43338319 | + | MedScan Imaging, 10102 Beverly Drive, Huntington Beach, CA 92646-5415 |
| 43338324 | + | MedTrak Diagnostics, Inc., 3530 Wilshire Boulevard #1180, Los Angeles, CA 90010-2361 |
| 43338325 | + | MedTrak VNG, 1372 River Spey Avenue, Henderson, NV 89012-7278 |
| 43338301 | + | Medic Ambulance Service, Inc., 1001 Texas Street Suite C, Fairfield, CA 94533-5723 |
| 43338302 | + | Medic West Ambulance Las Vegas, 3867 W Market Street PMB 155, Akron, OH 44333-4525 |
| 43338304 | + | Medical Finance, LLC, 160 Chesterfield Drive Suite 200, Cardiff By the Sea, CA 92007-1900 |
| 43338303 | + | Medical Finance, LLC, obo Orange Coast Anesthesia, 160 Chesterfield Drive Suite 200, Cardiff By the Sea, CA 92007-1900 |
| 43338305 | + | Medical Lien Management, Inc., 495 E. Rincon Street Suite 117, Corona, CA 92879-1308 |
| 43338306 | + | Medical Office of Dr. Darren Bergey, 2190 Market Street Suite A, Riverside, CA 92501-2147 |
| 43338307 | + | Medical Office of Dr. Darren Bergey, 900 E. Washington Street Suite 300, Colton, CA 92324-8182 |
| 43338308 | + | Medicare, PO Box 6770, Fargo, ND 58108-6770 |
| 43338312 | + | Mednik Medical Corporation, 8501 Wilshire Boulevard Suite 250, Beverly Hills, CA 90211-3136 |
| 43338313 | + | Mednik Medical Corporation, 5101 Santa Monica Boulevard PMB 685, Los Angeles, CA 90029-2478 |
| 43338314 | + | Medport Billing LLC dba Key Health, obo Imaging Specialists of Pasadena, 6030 S. Rainbow Avenue Suite D2, Las Vegas, NV 89118-2548 |
| 43338317 | + | Medport Billing LLC dba Key Health, on behalf of Radnet, 6030 S. Rainbow Avenue Suite D2, Las Vegas, NV 89118-2548 |
| 43338318 | + | Medscan Imaging, 16478 Beach Boulevard #299, Westminster, CA 92683-7860 |
| 43338320 | + | Medsurant, LLC, PO Box 731515, Dallas, TX 75373-1515 |
| 43338322 | + | Medsurant, LLC, 1660 S. Albion Street Suite 227, Denver, CO 80222-4041 |
| 43338321 | + | Medsurant, LLC, 1660 S. Albion Street Suite 425, Denver, CO 80222-4043 |
| 43338323 | + | Medtrak Diagnostics, Inc., 1372 River Spey Avenue, Henderson, NV 89012-7278 |
| 43338326 | + | Medvantage Orthocare, LLC, dba Medvantage DME, PO Box 8170, La Verne, CA 91750-8170 |
| 43338327 | + | Megan Clark, PO Box 946, Pearblossom, CA 93553-0946 |
| 43338328 | + | Megan Woodruff, 357 East Old Maple Road, Ogden, UT 84405-9738 |
| 43338329 | + | Megha Jadhav D.M.D, 1261 Travis Boulevard Suite 1600, Fairfield, CA 94533-4897 |
| 43338330 | + | Mehran Chehrevani, 18440 Hatteras Street #210, Tarzana, CA 91356-1906 |
| 43338331 | + | Melecio Madrid, 6664 Gaylord Street, Riverside, CA 92505-1018 |
| 43338332 | + | Melinda Kelly, 12234 W. Sunset Boulevard, Los Angeles, CA 90049-4014 |
| 43338333 | + | Melvin Ortiz, 11047 South Burin Avenue, Inglewood, CA 90304-2327 |
| 43338334 | + | Memorial Care Imaging Center, 3300 W Coast Highway Suite B, Newport Beach, CA 92663-4025 |
| 43338335 | + | Memorial Hospital of Gardena, 12940 Telegraph Road, Santa Fe Springs, CA 90670-4010 |
| 43338336 | + | Memorial Hospital of Gardena, PO Box 847400, Los Angeles, CA 90084-7400 |
| 43338337 | + | Memorial Pathology Medical Group, 1633 Erringer Road Suite 101, Simi Valley, CA 93065-3580 |
| 43338338 | + | MemorialCare Long Beach Medical Center, 2801 Atlantic Avenue, Long Beach, CA 90806-1799 |
| 43338339 | + | MemorialCare Orange Coast Medical Center, 9920 Talbert Avenue, Fountain Valley, CA 92708-5153 |
| 43338341 | + | Mendyk Chiropractic, Inc., 22635 Alessandro Boulevard Suite 400, Un, Moreno Valley, CA 92553-8550 |
| 43338340 | + | Mendyk Chiropractic, Inc., 126 Avocado Avenue Suite 203, Perris, CA 92571-2605 |
| 43338344 | + | Mercedes Benz Financial Services, 5450 North Cumberland Avenue Box 5209, Chicago, IL 60656-1416 |
| 43338348 | + | Mercury Insurance, 555 W Imperial Highway, Brea, CA 92821-4839 |
| 43338347 | + | Mercury Insurance, 4484 Wilshire Boulevard, Los Angeles, CA 90010-3700 |
| 43338349 | + | Mercury Times -- Media News Group, PO Box 8013, Willoughby, OH 44096-8013 |
| 43338350 | + | Mercury Times Digital Newspaper, PO Box 8013, Willoughby, OH 44096-8013 |
| 43338351 | + | Mervin Diaz, 2611 W. 17th Street, Los Angeles, CA 90019-6210 |
| 43338352 | + | Mervin Eduardo Diaz, 2611 W 17th Street, Los Angeles, CA 90019-6210 |
| 43338353 | + | Mesriani Law Group, 510 Arizona Avenue, Santa Monica, CA 90401-1408 |
| 43338357 | + | MetLife, PO Box 981282, El Paso, TX 79998-1282 |
| 43338354 | + | Meta Healing Center, 8600A Sunset Boulevard, West Hollywood, CA 90069-2302 |
| 43338355 | + | Methodist Hospital, 300 West Huntington Drive, Arcadia, CA 91007-3473 |
| 43338360 | + | Michael A. Cholodenko, PC, 8889 West Olympic Boulevard PH, Beverly Hills, CA 90211-3638 |
| 43338361 | + | Michael Bailey, 644 Aerick Street #3, Inglewood, CA 90301-9216 |
| 43338362 | + | Michael Bailey, 5404 Goldbrush Street, Las Vegas, NV 89130-1671 |
| 43338363 | + | Michael Cholodenko, 8889 West Olympic Boulevard PH, Beverly Hills, CA 90211-3638 |
| 43338365 | + | Michael Greenslade, 8915 Clifton Way, Beverly Hills, CA 90211-1758 |
| 43338364 | + | Michael Greenslade, 5665 Wilshire Boulevard #1237, Los Angeles, CA 90036-3710 |
| 43338366 | + | Michael Greenslade, 7809 182nd Place SW, Edmonds, WA 98026-5422 |
| 43338367 | + | Michael Karric, 321 S. Clark Drive, Beverly Hills, CA 90211-3607 |
| 43338369 | + | Michael Keklikian, D.C., 425 W. Broadway Suite 440, Glendale, CA 91204-1366 |
| 43338370 | + | Michael P. Weinstein, 360 San Miguel Drive Suite 701, Newport Beach, CA 92660-5927 |
| 43338371 | + | Michael Russo, 760 West Lomita Boulevard Space 115, Harbor City, CA 90710-4221 |
| 43338372 | + | Michael Russo and Russo Funding, c/o Kraft Law Office APC, 1230 Rosecrans Ave Suite 300, Manhattan Beach, CA 90266-2494 |
| 43338375 | + | Michael's Pharmacy, 4955 Van Nuys Boulevard, Sherman Oaks, CA 91403-1801 |
| 43338373 | + | Michael's Pharmacy, 18375 Ventura Boulevard #644, Tarzana, CA 91356-4218 |
| 43338374 | + | Michael's Pharmacy, 6640 Van Nuys Boulevard Suite 203, Van Nuys, CA 91405-4679 |

| | | |
|---|---|---|
| 43338376 | + | Michelangelo Rubino, D.C., 27600 Bouquet Canyon Road Suite 106, Santa Clarita, CA 91350-3715 |
| 43338377 | + | Microbiology DX, Inc., 19A Crosby Drive Suite 215, Bedford, MA 01730-1419 |
| 43338378 | + | Mid-Valley Orthopedic Specialists, 18531 Roscoe Boulevard Suite 215, Northridge, CA 91324-5975 |
| 43338381 | + | Miesha Barnes, 680 E Colorado Blvd Suite 180, Pasadena, CA 91101-6144 |
| 43338382 | + | Miguel Chavez, 23025 Maple Avenue Apt. A, Torrance, CA 90505-8127 |
| 43338383 | + | Mink Radiology Imaging Med Assoc., PO Box 190, Simi Valley, CA 93062-0190 |
| 43338384 | + | Mink Radiology Imaging Medical Assoc., 8670 Wilshire Boulevard Suite 101, Beverly Hills, CA 90211-2930 |
| 43338387 | + | Mira Medical Imaging, 2727 West Olympic Boulevard #101, Los Angeles, CA 90006-2641 |
| 43338389 | + | Mission Community Hospital, 14850 Roscoe Boulevard, Panorama City, CA 91402-4677 |
| 43338388 | + | Mission Community Hospital, PO Box 25505, Los Angeles, CA 90025-0505 |
| 43338390 | + | Mission Community Hospital, PO Box 848211, Los Angeles, CA 90084-8211 |
| 43338392 | | Mission Hospital Regional Medical Center, 27700 Medical Center Road, Mission Viejo, CA 92691-6426 |
| 43338391 | + | Mission Hospital Regional Medical Center, 3345 Michelson Drive Suite 100, Irvine, CA 92612-0693 |
| 43338393 | + | Mission Imaging 3.0, 900 E. Washington Street Suite 150, Colton, CA 92324-4119 |
| 43338394 | + | Mission Imaging 3.0, PO Box 1612, Colton, CA 92324-0888 |
| 43338395 | + | Mission Viejo Anes Cons Inc., PO Box 509062, San Diego, CA 92150-9062 |
| 43338396 | + | Misty Hutchings, 11665 White Avenue Apt. 2, Adelanto, CA 92301-1860 |
| 43338401 | + | Mohamed Ali, M.D., 10165 Foothill Boulevard Suite 26, Rancho Cucamonga, CA 91730-0342 |
| 43338402 | + | Mohammad Ghafarian, 23825 Crosson Drive, Woodland Hills, CA 91367-4072 |
| 43338403 | + | Mohsen M. Hamza, M.D., 11600 Wilshire Boulevard #420, Los Angeles, CA 90025-1785 |
| 43338405 | + | Mona Deldar, 10866 Wilshire Boulevard Suite 740, Los Angeles, CA 90024-4632 |
| 43338404 | + | Mona Deldar, 1999 South Bascom Way Suite 700, Campbell, CA 95008-2205 |
| 43338406 | + | Monday Ehighalua, 933 North Cedar Street #10, Inglewood, CA 90302-2088 |
| 43338407 | + | Monet Estrada, 116 W. Mountain Street Apt. 6, Glendale, CA 91202-1962 |
| 43338410 | + | Monica Gaspard, 16106 Bonsallo Avenue, Gardena, CA 90247-5013 |
| 43338409 | + | Monica Gaspard, 29995 Monteras Street, Laguna Niguel, CA 92677-8819 |
| 43338412 | + | Monox Billing Service, on behalf of Dream Anesthesia, APMC, 5 Holland Suite 101, Irvine, CA 92618-2568 |
| 43338414 | + | Montesano Spine & Sport West, Inc., 120 Vantis Drive Suite 300, Aliso Viejo, CA 92656-2677 |
| 43338413 | + | Montesano Spine & Sport West, Inc., 10161 Park Run Drive Suite 150, Las Vegas, NV 89145-8872 |
| 43338415 | + | Moreno Beach Urgent Care Center, 27640 Eucalyptus Avenue, Moreno Valley, CA 92555-4557 |
| 43338416 | + | Morgenstern Law Group, 5850 Canoga Avenue Suite 600, Woodland Hills, CA 91367-6556 |
| 43338417 | + | Morongo Fire Department, Morongo Station 1, 11581 Potrero Road, Banning, CA 92220-6946 |
| 43338418 | + | MoveDocs.com, PO Box 31001-3099, Pasadena, CA 91110-0001 |
| 43338419 | | MoveDocs.com, LockBox No. 913099, Pasadena Tech Center, Pasadena, CA 91107 |
| 43338420 | + | MoveDocs.com, LLC, 4670 S. Fort Apache Road Suite 200, Las Vegas, NV 89147-7941 |
| 43338424 | + | Multi-Specialty Healthcare Group, 16952 Ventura Boulevard, Encino, CA 91316-4197 |
| 43338425 | + | Mutual Protection Trust, 333 S Hope Street 8th Floor, Los Angeles, CA 90071-3001 |
| 43338429 | + | NAHS Employee Stock Ownership Trust, 919 N Sunset Avenue, West Covina, CA 91790-1244 |
| 43338430 | + | NAHS Holding, Inc., 25910 Acero Road Suite 350, Mission Viejo, CA 92691-7908 |
| 43338431 | | NAHS Southwest, Inc., 111 West Main Street Suite 200, Vancouver, WA 98660 |
| 43338461 | + | NGHP, PO Box 138832, Oklahoma City, OK 73113-8832 |
| 43338462 | + | NHIS - Victorville, 14360 St Andrews Drive #5, Victorville, CA 92395-4341 |
| 43338475 | + | NOCI, PO Box 736339, Dallas, TX 75373-6339 |
| 43338476 | + | NORCAL Insurance Company, 575 Market Street Suite 1000, San Francisco, CA 94105-2885 |
| 43338490 | + | NY Consulting and Billing, LLC, obo Turrell Neurodiagnostic Services, 1 Jacobs Road, Westtown, NY 10998-3506 |
| 43338426 | + | Na Yeon Kim, 3545 Wilshire Boulevard Unit 815, Los Angeles, CA 90010-4308 |
| 43338427 | + | Nadia Garcia, 888 North Alameda Street #121, Los Angeles, CA 90012-4289 |
| 43338428 | + | Nahid Nasr, M.D., Inc., 27622 Daisyfield Drive, Laguna Niguel, CA 92677-6015 |
| 43338432 | + | Naim Quail, M.D., 11261 San Jose Boulevard, Jacksonville, FL 32223-7230 |
| 43338433 | + | Nancy Hadizadeh, D.C., PO Box 261511, Encino, CA 91426-1511 |
| 43338434 | + | Nasser Ahdoot, 4313 Grimes Place, Encino, CA 91316-4361 |
| 43338435 | + | Natalie Perenishko, 7435 Dayton Avenue, Hesperia, CA 92345-5710 |
| 43338436 | + | National Automatic Sprinkler, Industry Welfare Fund, 8000 Corporate Drive, Hyattsville, MD 20785-7211 |
| 43338438 | + | National Brain Injury Institute, 3530 Wilshire Boulevard Suite 1180, Los Angeles, CA 90010-2361 |
| 43338437 | + | National Brain Injury Institute, 6065 Hillcroft Street Suite 202, Houston, TX 77081-1005 |
| 43338439 | + | National Brain Injury Institute, PLLC, 6161 Savoy Drive Suite 550, Houston, TX 77036-3370 |
| 43338440 | + | National Brain Injury Institute, PLLC, 500 Alamitos Avenue Suite A, Long Beach, CA 90802-1614 |
| 43338442 | + | Natures Remedy Clinic, 20350 Ventura Boulevard Suite 205, Woodland Hills, CA 91364-2488 |
| 43338443 | + | Naturopathic Wellness Center, 390 N. Pacific Coast Highway #1140-A, El Segundo, CA 90245-4475 |
| 43338444 | + | Naval Medical Center San Diego, 34800 Bob Wilson Drive, San Diego, CA 92134-1098 |
| 43338445 | + | Naval Medical Center San Diego, 3395 Sturtevant Street Suite 2, San Diego, CA 92136-5072 |
| 43338446 | + | Neema Bakhshalian, 3905 Prado de la Mariposa, Calabasas, CA 91302-3606 |
| 43338448 | #+ | Nestor Lopez, 8329 Alameda Street, Downey, CA 90242-3659 |

| | | |
|---|---|---|
| 43338449 | + | Network Deposition Services, Inc., 1800 Century Park East Suite 150, Los Angeles, CA 90067-1509 |
| 43338450 | + | Neural FX, 9113 Foothill Boulevard #200, Rancho Cucamonga, CA 91730-3452 |
| 43338456 | + | NeuroSync Medical Group, 118 Washington Street, Holliston, MA 01746-1373 |
| 43338451 | + | Neurocenter for Pain and Tremor, 1125 S. Beverly Drive Suite 610, Los Angeles, CA 90035-1182 |
| 43338452 | + | Neurology Center of North Orange County, 381 E Imperial Highway, Fullerton, CA 92835-1040 |
| 43338453 | + | Neuromonitoring Associates, 9811 W. Charleston Boulevard Suite 2-641, Las Vegas, NV 89117-7528 |
| 43338455 | + | Neurospine Institute, 1120 West Avenue M-4, Palmdale, CA 93551-1432 |
| 43338454 | + | Neurospine Institute, 13540 Ventura Boulevard, Sherman Oaks, CA 91423-3826 |
| 43338457 | + | Neutral Fx, 9113 Foothill Boulevard #200, Rancho Cucamonga, CA 91730-3452 |
| 43338458 | + | Nevada Anesthesiology Partners, LLP, 1930 Village Center Circle Suite 3-999, Las Vegas, NV 89134-6299 |
| 43338459 | + | New Hope Imaging Services, 2414 S Fairview Street #202B, Santa Ana, CA 92704-5318 |
| 43338460 | + | Newport Physical Therapy, 19732 MacArthur Boulevard Suite 125, Irvine, CA 92612-2455 |
| 43338463 | + | Nicholas Fuller M.D., 1590 Rosecrans Avenue D357, Manhattan Beach, CA 90266-3727 |
| 43338464 | + | Nicholas Soto, 221 Chestnut Avenue, Los Angeles, CA 90042-3735 |
| 43338466 | + | Nicolas Horner, 3778 W. 176th Street, Torrance, CA 90504-3348 |
| 43338465 | #+ | Nicolas Horner, 3652 Coolheights Drive, Rancho Palos Verdes, CA 90275-6233 |
| 43338467 | + | Nicole McIntyre, 11301 West Olympic Boulevard #411, Los Angeles, CA 90064-1653 |
| 43338468 | + | Nicole Moskowitz, 414 Keller Street, Petaluma, CA 94952-2861 |
| 43338469 | + | Nicole Salberg, 3591 Yucca Drive, Lake Havasu City, AZ 86404-2273 |
| 43338470 | #+ | Nicole Triplett, 912 Genoa Street Apt. A, Monrovia, CA 91016-7706 |
| 43338473 | + | Nikta Chiropractic, Inc., 2222 Santa Monica Boulevard Suite 202, Santa Monica, CA 90404-2306 |
| 43338472 | + | Nikta Chiropractic, Inc., PO Box 25506, Los Angeles, CA 90025-0506 |
| 43338471 | + | Nikta Chiropractic, Inc., 1020 E. Palmdale Boulevard Suite 101C, Palmdale, CA 93550-4756 |
| 43338474 | + | Nirmal Banskota, M.D. Inc., 1015 N First Avenue #B, Arcadia, CA 91006-7401 |
| 43338477 | + | Noridian Healthcare Solutions, LLC, PO Box 6713, Fargo, ND 58108-6713 |
| 43338478 | + | North American Client Services Inc., 25910 Acero Road Suite 350, Mission Viejo, CA 92691-7908 |
| 43338480 | + | NorthBay Health, Dept #159160, PO Box 1259, Oaks, PA 19456-1259 |
| 43338481 | + | NorthBay Health System, 1000 Nut Tree Road, Vacaville, CA 95687-4100 |
| 43338482 | + | Northbay Healthcare Group, PO Box 25376, Pasadena, CA 91185-0001 |
| 43338484 | + | Northridge Hospital Medical Center, 18300 Roscoe Boulevard, Northridge, CA 91325-4167 |
| 43338485 | + | Northridge Specialty Imaging Center, 19871 Nordhoff Street, Northridge, CA 91324-3331 |
| 43338486 | + | Northwest Neuro Nerve Monitoring, 1410 Oak Street Suite 100B, Eugene, OR 97401-4668 |
| 43338487 | + | Nouval McGarry, 3563 Division Street, Los Angeles, CA 90065-3301 |
| 43338488 | + | Nova Surgical Institute, 6640 Van Nuys Boulevard Suite 101, Van Nuys, CA 91405-4679 |
| 43338489 | + | Nutris, LLC dba Nutris Consulting, 23890 Copper Hill Drive #387, Valencia, CA 91354-1701 |
| 43338532 | + | OZ Radiology, 6742 Winnetka Avenue, Winnetka, CA 91306-4348 |
| 43338491 | + | Ocean Spine, 23600 Telo Avenue #180, Torrance, CA 90505-4039 |
| 43338492 | + | Okhovat Neurological Center, 15030 Ventura Boulevard Suite 700, Sherman Oaks, CA 91403-5470 |
| 43338494 | + | Olivia Payne Tinson, 4858 West Pico Boulevard #327, Los Angeles, CA 90019-4225 |
| 43338493 | + | Olivia Payne Tinson, 1026 E. 84th Street Apt. 1, Los Angeles, CA 90001-3758 |
| 43338495 | + | Olympia Anesthesia, PO Box 25033, Santa Ana, CA 92799-5033 |
| 43338496 | + | Olympia Medical Center, Dept. 6127, Los Angeles, CA 90084-0001 |
| 43338497 | + | Olympia Medical Center, 5901 W Olympic Blvd, Los Angeles, CA 90036-4667 |
| 43338498 | + | Olympic Diagnostic Imaging, 2727 West Olympic Boulevard #101, Los Angeles, CA 90006-2641 |
| 43338499 | + | Omar Ching, 400 Hauser Boulevard #3K, Los Angeles, CA 90036-5526 |
| 43338500 | + | Omid Alex Tofer, 8889 West Olympic Boulevard PH, Beverly Hills, CA 90211-3638 |
| 43338501 | + | Omid Vahdat Practice, 3801 Katella Avenue Suite 310, Los Alamitos, CA 90720-3366 |
| 43338502 | + | Omid Vahdat, M.D., 3801 Katella Avenue Suite 310, Los Alamitos, CA 90720-3366 |
| 43338503 | + | One Health Medical, 12555 Garden Grove Boulevard Suite 506, Garden Grove, CA 92843-1904 |
| 43338504 | + | OneSource Medical Diagnostics LLC, 1880 Century Park East Suite 1001, Los Angeles, CA 90067-1600 |
| 43338505 | + | Open MRI Solutions, LLC, 4130 E. Van Buren Street Suite 100, Phoenix, AZ 85008-6996 |
| 43338506 | + | Optimum Care Therapy, 17906 Pioneer Boulevard Suite 101-102, Artesia, CA 90701-3972 |
| 43338507 | + | Optimum Care Therapy, 9449 Firestone Boulevard, Downey, CA 90241-5503 |
| 43338508 | + | Optimum Care Therapy, 2014 North Broadway, Santa Ana, CA 92706-2612 |
| 43338509 | + | Optimum Care Therapy - Downey, 11116 Rives Avenue, Downey, CA 90241-4212 |
| 43338511 | + | Optum, PO Box 182643, Columbus, OH 43218-2643 |
| 43338514 | + | Optum, 75 Remittance Drive Suite 6019, Chicago, IL 60675-6019 |
| 43338510 | + | Optum, PO Box 2789, Warminster, PA 18974-0079 |
| 43338513 | + | Optum, L-3994, Columbus, OH 43260-0001 |
| 43338515 | + | Optum, PO Box 6099, Torrance, CA 90504-0099 |
| 43338516 | + | Optum - Fair Oaks UCC, 19191 S Vermont Avenue, Torrance, CA 90502-1018 |
| 43338518 | + | Optum Care Medical Group, Utilization Management Department, 2000 Corporate Center Drive, Newbury Park, CA 91320-1433 |
| 43338517 | + | Optum Care Medical Group, 26991 Crown Valley Parkway, Mission Viejo, CA 92691-6511 |

| | | |
|---|---|---|
| 43338520 | + | Optum Health Plan of California, c/o Law Offices of Robert M. Yaspan, 21700 Oxnard Street Suite 1750, Woodland Hills, CA 91367-7593 |
| 43338519 | + | Optum Health Plan of California, through Law Offices of Robert M. Yaspan, 20555 Devonshire Street Suite 197, Chatsworth, CA 91311-3208 |
| 43338522 | + | Optum Rancho Mirage, 35800 Bob Hope Drive Suite 255, Rancho Mirage, CA 92270-1786 |
| 43338521 | + | Optum on behalf of United HealthCare, PO Box 182643, Columbus, OH 43218-2643 |
| 43338523 | + | Oracle Imaging Services, 1360 W 6th Street West Bldg, Suite 150, San Pedro, CA 90732-3541 |
| 43338524 | + | Orange Coast Anesthesia Specialty Group, 11022 Winners Circle #200, Los Alamitos, CA 90720-2883 |
| 43338525 | + | Orange Coast Anesthesia Specialty Group, PO Box 60790, Pasadena, CA 91116-6790 |
| 43338526 | + | Orthomed, LLC, PO Box 670, Montebello, CA 90640-0670 |
| 43338527 | + | Orthomed, LLC, 9925 Painter Avenue Suite D, Whittier, CA 90605-4512 |
| 43338528 | + | Orthopedic & Spine Institute of LA, 10750 Washington Boulevard, Culver City, CA 90232-3314 |
| 43338529 | + | Orthopedic Pain Mgmt Injury Inst, 16952 Ventura Boulevard, Encino, CA 91316-4197 |
| 43338530 | + | Orthopedic Specialists of Southern CA, 15525 Pomerado Road Suite E6, Poway, CA 92064-2427 |
| 43338531 | | Orthopedic Surgery Specialists, 3414 W. Pacific Avenue Suite 100, Burbank, CA 91505 |
| 43338587 | + | PIA-PC, 2590 Welton Street Suite 200, PMB 2570, Denver, CO 80205-4268 |
| 43338588 | + | PIH Health, 12401 Washington Boulevard, Whittier, CA 90602-1006 |
| 43338589 | + | PIH Health Good Samaritan Hospital, 1225 Wilshire Boulevard, Los Angeles, CA 90017-1901 |
| 43338649 | + | PROVE Partners, obo Adv Surgical Ctr of Beverly Hills, 10170 West Tropicana Ave #156-444, Las Vegas, NV 89147-8465 |
| 43338675 | + | PVK Chiropractic, Inc. - East L.A., 5709 Whittier Boulevard, Los Angeles, CA 90022-4222 |
| 43338533 | + | Pablo David Cienfuegos, 1999 South Bascom Way Suite 700, Campbell, CA 95008-2205 |
| 43338534 | + | Pablo David Cienfuegos, 10866 Wilshire Boulevard Suite 740, Los Angeles, CA 90024-4632 |
| 43338535 | + | Pablo de Jesus Huchins, 460 Galsworthy Street, Thousand Oaks, CA 91360-5315 |
| 43338536 | + | Pacific Harbor Medical Group, 360 N. Pacific Coast Highway #3000, El Segundo, CA 90245-4430 |
| 43338540 | + | Pacific MRI, 20 Wilcox Street Suite 111, Castle Rock, CO 80104-1973 |
| 43338539 | + | Pacific MRI, 3760 Santa Rosalia Drive, Los Angeles, CA 90008-3611 |
| 43338538 | + | Pacific Medical Pharmacy, 1101 N Pacific Avenue Suite 101, Glendale, CA 91202-4310 |
| 43338541 | + | Pacific Rehabilitation, 5000 Overland Avenue Suite 4B, Culver City, CA 90230-4969 |
| 43338542 | + | Pain Relief Center Chiropractic Offices, 8300 West 3rd Street, Los Angeles, CA 90048-4311 |
| 43338543 | + | Pain Stop Accident Injury, LLC, 3367 S. Mercy Road Suite 201, Gilbert, AZ 85297-7604 |
| 43338544 | + | Pamela Capurso, PO Box 8412, San Jose, CA 95155-8412 |
| 43338549 | + | Paoli & Purdy, PC, on behalf of Aksel Midkiff, 4340 Von Karman Avenue Suite 100, Newport Beach, CA 92660-2085 |
| 43338545 | + | Paoli & Purdy, PC, on behalf of Charles Midkiff, 4340 Von Karman Avenue Suite 100, Newport Beach, CA 92660-2085 |
| 43338546 | + | Paoli & Purdy, PC, on behalf of Indy Midkiff, 4340 Von Karman Avenue Suite 100, Newport Beach, CA 92660-2085 |
| 43338550 | + | Paoli & Purdy, PC, on behalf of Ivy Midkiff, 4340 Von Karman Avenue Suite 100, Newport Beach, CA 92660-2085 |
| 43338547 | + | Paoli & Purdy, PC, on behalf of Jayme Midkiff, 4340 Von Karman Avenue Suite 100, Newport Beach, CA 92660-2085 |
| 43338548 | | Paoli & Purdy, PC, on behalf of Ava McGinley, 4340 Von Karman Avenue Suite 100, Palm Desert, CA 92260 |
| 43338551 | + | Parehjan & Vartzar Chiropractic, Mid Wilshire, 3450 Wilshire Boulevard Unit 316, Los Angeles, CA 90010-2259 |
| 43338552 | + | Parehjan & Vartzar Chiropractic, 5709 Whittier Boulevard, Los Angeles, CA 90022-4222 |
| 43338553 | + | Parkview Community Hospital Med Center, 3865 Jackson Street, Riverside, CA 92503-3998 |
| 43338554 | + | Pass Physical Therapy - Moreno Valley, 12730 Heacock Street Suite 4B, Moreno Valley, CA 92553-3040 |
| 43338555 | + | Patel Orthopedics, 8712 Wilshire Boulevard #1, Beverly Hills, CA 90211-2719 |
| 43338557 | + | Pathkare, Inc., 62 Chandon, Newport Coast, CA 92657-1112 |
| 43338556 | + | Pathkare, Inc., 2700 N Main Street Suite 506, Santa Ana, CA 92705-6637 |
| 43338558 | + | Patricia Arnone, 245 West Tujunga Avenue #101, Burbank, CA 91502-2838 |
| 43338559 | + | Patriot Physician Readers, Inc., obo Pegasus Surgery Center, LLC, 20331 Irvine Avenue Suite E-2, Newport Beach, CA 92660-0223 |
| 43338560 | + | Patrisio Salas, 9509 Walnut Street, Bellflower, CA 90706-5719 |
| 43338561 | + | Paul Lin, M.D., 8610 South Sepulveda Boulevard Suite 101, Los Angeles, CA 90045-4009 |
| 43338562 | + | Payam Marouni, PO Box 19211, Encino, CA 91416-9211 |
| 43338564 | + | Payman R. Emmanuel, M.D. Inc., P.O. Box 17060, Beverly Hills, CA 90209-3060 |
| 43338565 | + | Peace Wellness Center, & Stem Cell Rejuvenation Center, 7600 N 15th Street Ste 102, Phoenix, AZ 85020-4330 |
| 43338567 | + | Peak Diagnostic Services, LLC, 1401 Highland Avenue, National City, CA 91950-4623 |
| 43338566 | + | Peak Diagnostic Services, LLC, 8901 Activity Road, San Diego, CA 92126-4436 |
| 43338569 | | Pediatrics Associates of Jacksonville, PO Box 600696, Jacksonville, FL 32260-0696 |
| 43338568 | + | Pediatrics Associates of Jacksonville, 1102 A1A North Suite 104, Ponte Vedra Beach, FL 32082-4098 |
| 43338570 | + | Pegasus Surgery Center, 20162 SW Birch Street #100, Newport Beach, CA 92660-0797 |
| 43338571 | + | Pegasus Surgery Center, through Synergy Settlement Services, 1080 Woodcock Road Suite 108, Orlando, FL 32803-3514 |
| 43338572 | + | Pegasus Surgery Center through Synergy Lien Resolu, 2420 S. Lakemont Avenue Suite 160, Orlando, FL 32814-6165 |
| 43338576 | + | Perry R. Secor MD Medical Corporation, dba Los Alamitos Orthopedic Medical, PO Box 22694, Belfast, ME 04915-4477 |
| 43338577 | + | Personalized Health, 10752 Deerwood Park Boulevard Suite 100, Jacksonville, FL 32256-4846 |
| 43338578 | + | Peter Ly M.D., Inc., 14120 Alondra Boulevard Suite C, Santa Fe Springs, CA 90670-5842 |
| 43338579 | + | Peterson, Poll & Trostler, 501 West Broadway Suite 800, San Diego, CA 92101-3546 |
| 43338580 | + | Pettit Kohn Ingrassia Lutz & Dolin, PC, 11622 El Camino Real Suite 300, San Diego, CA 92130-2051 |
| 43338581 | + | Pharmacy 90210, Inc., 9735 Wilshire Boulevard #110, Beverly Hills, CA 90212-2156 |

| | | |
|---|---|---|
| 43338582 | + | Phillip Jorge, M.D. Inc., PO Box 7001, Tarzana, CA 91357-7001 |
| 43338583 | + | Phillip Lim, M.D., 11911 Artesia Boulevard Suite 200, Artesia, CA 90701-2729 |
| 43338584 | | Phillip Lim, M.D., PO Box 61326, Irvine, CA 92602-6044 |
| 43338585 | + | Physical Medicine Institute, 11693 San Vicente Boulevard Suite 523, Los Angeles, CA 90049-5105 |
| 43338586 | #+ | Physical Therapy Specialists, Inc., 200 N Robertson Boulevard Suite 301, Beverly Hills, CA 90211-6001 |
| 43338590 | + | Pillsbury Billing Group LLC, obo Montesano Spine & Sport West, Inc., 120 Vantis Drive 300, Aliso Viejo, CA 92656-2677 |
| 43338591 | + | Placentia Surgery Center, 2617 E. Chapman Avenue Suite 101, Orange, CA 92869-3251 |
| 43338592 | + | Placentia Surgery Center, 1041 E Yorba Linda Boulevard Suite 200A, Placentia, CA 92870-3728 |
| 43338594 | + | Placentia-Linda Hospital, Tenet Health Pacific Coast, PO Box 1259 Dept. #148905, Oaks, PA 19456-1259 |
| 43338595 | + | Platinum Chiropractic Center, 1720 W Ball Road Suite 2, Anaheim, CA 92804-5593 |
| 43338597 | + | Pledge Medical, 2664 Atlantic Avenue, Long Beach, CA 90806-2711 |
| 43338596 | + | Pledge Medical, 14642 Newport Avenue Suite 460, Tustin, CA 92780-6092 |
| 43338599 | + | Pledge Medical, 2250 S. Main Suite 203, Corona, CA 92882-2506 |
| 43338598 | + | Pledge Medical, 10694 Magnolia Avenue 2nd Floor, Riverside, CA 92505-1816 |
| 43338600 | + | Pledge Medical MSO, LLC, 1101 Bayside Drive Suite 100, Corona Del Mar, CA 92625-1754 |
| 43338601 | + | Plus Imaging, 8351 Rochester Avenue Suite 106, Rancho Cucamonga, CA 91730-3998 |
| 43338602 | + | Pomona Valley Hospital Medical Center, PO Box 840960, Los Angeles, CA 90084-0960 |
| 43338603 | + | Pomona Valley Medical Center, 1798 N Garey Avenue, Pomona, CA 91767-2918 |
| 43338604 | + | Prapapon Garcia, 23559 Sweet Clover Circle, Moreno Valley, CA 92557-3977 |
| 43338605 | + | Praxis Consulting Inc., aso Kemper Insurance Group, 333 East Main Street, Muncie, IN 47305-1836 |
| 43338606 | + | Praxis Consulting, Inc., obo Kemper Insurance Group, PO Box 5, Muncie, IN 47308-0005 |
| 43338607 | + | Praxis Consulting, Inc. on behalf fo Kemper Insura, 333 E. Main Street, Muncie, IN 47305-1836 |
| 43338608 | | Precise Imaging, 3155 E. Guasti Road, Ontario, CA 91761 |
| 43338609 | + | Precise Imaging, 558 St Charles Drive Suite 111, Thousand Oaks, CA 91360-3993 |
| 43338610 | + | Precision Medical Group, 1809 East Dyer Road Suite 311, Santa Ana, CA 92705-5740 |
| 43338611 | + | Precision Medical Products, Inc., 2217 Plaza Drive, Rocklin, CA 95765-4421 |
| 43338612 | + | Precision Occupational Medical Group, 1805 E. Dyer Road #110, Santa Ana, CA 92705-5742 |
| 43338613 | + | Premera Blue Cross, 7001 220th St SW, Mountlake Terrace, WA 98043-2160 |
| 43338614 | + | Prentice Mitri & Hijazin, Neurological Associates, 10916 Downey Avenue, Downey, CA 90241-3709 |
| 43338615 | + | Prestige Chiro Sports & Wellness Ctr, 16200 Ventura Boulevard, Encino, CA 91436-2205 |
| 43338616 | + | Prevail Pain Management, 16550 Ventura Boulevard Suite 401, Encino, CA 91436-5058 |
| 43338617 | + | Price Naturopathic, Inc., 5230 Carroll Canyon Road Suite 330, San Diego, CA 92121-1781 |
| 43338619 | + | Prime Physical Therapy Network, PO Box 567, Fullerton, CA 92836-0567 |
| 43338620 | + | Priscilla Tapia, 308 W. 18th Street, San Bernardino, CA 92405-4412 |
| 43338637 | + | ProHealth Advanced Imaging Medical Group, 14718 Pipelilne Avenue Suite B100, Chino Hills, CA 91709-1299 |
| 43338640 | + | ProMed Spine, 149 South Barrington Avenue #116, Los Angeles, CA 90049-3310 |
| 43338641 | + | ProMedSPINE, 16350 Ventura Boulevard Unit D569, Encino, CA 91436-5300 |
| 43338623 | + | Proceed Legal, 21860 Burbank Boulevard Suite 1250, Woodland Hills, CA 91367-6477 |
| 43338622 | #+ | Proceed Legal, 15345 Fairfield Ranch Road Suite 200, Chino Hills, CA 91709-8832 |
| 43338624 | + | Professional Billing Services of SoCal, PO Box 1449, Brea, CA 92822-1449 |
| 43338627 | | Progressive Orthopedic Solutions, 20955 Santa Fe Springs Suite #6, Santa Fe Springs, CA 90670 |
| 43338634 | #+ | Prohealth Advanced Imaging, 23456 Hawthorne Boulevard Suite 120, Torrance, CA 90505-4716 |
| 43338632 | #+ | Prohealth Advanced Imaging, 14915 Burbank Boulevard, Van Nuys, CA 91411-3610 |
| 43338633 | + | Prohealth Advanced Imaging, 18388 Clark Street Suite 115, Tarzana, CA 91356-3502 |
| 43338631 | #+ | Prohealth Advanced Imaging, 145 South Doheny Drive, Beverly Hills, CA 90211-2509 |
| 43338629 | #+ | Prohealth Advanced Imaging, 10767 Riverside Drive, North Hollywood, CA 91602-2324 |
| 43338630 | #+ | Prohealth Advanced Imaging, 7345 Medical Center Drive Suite 130, West Hills, CA 91307-1932 |
| 43338628 | + | Prohealth Advanced Imaging, PO Box 7328, Orange, CA 92863-7328 |
| 43338635 | #+ | Prohealth Advanced Imaging, 2560 W. Olympic Boulevard #100, Los Angeles, CA 90006-2998 |
| 43338638 | + | Proliance Eastside Surgery Center, 12911 120th Avenue NE Suite H-110, Kirkland, WA 98034-3061 |
| 43338639 | + | Proliance Hand, Wrist & Elbow Physicians, 12911 120th Avenue NE Suite H-220, Kirkland, WA 98034-3064 |
| 43338642 | + | Promisecare Management Services, 1545 W. Florida Avenue, Hemet, CA 92543-3814 |
| 43338644 | + | Prospect Medical Group, 600 City Parkway West 10th Floor, Orange, CA 92868-2900 |
| 43338645 | + | Prospect Medical Group, PO Box 11466, Santa Ana, CA 92711-1466 |
| 43338647 | + | Protective Insurance, 111 Congressional Blvd Suite 500, Carmel, IN 46032-5663 |
| 43338646 | + | Protective Insurance, PO Box 7099, Indianapolis, IN 46207-7099 |
| 43338650 | + | Prove Partners, obo Cervical Disk Center of LA, 10170 West Tropicana Ave #156-444, Las Vegas, NV 89147-8465 |
| 43338653 | + | Providence Cedars Sinai, PO Box 3268, Portland, OR 97208-3268 |
| 43338652 | | Providence Cedars Sinai, PO Box 5488, Portland, OR 97228-5488 |
| 43338651 | + | Providence Cedars Sinai, 18321 Clark Street, Tarzana, CA 91356-3501 |
| 43338654 | + | Providence Little Company, of Mary Medical Center, 4101 Torrance Boulevard, Torrance, CA 90503-4607 |
| 43338655 | + | Providence Medical Foundation, 1801 Lind Avenue SW, Renton, WA 98057-3368 |
| 43338657 | | Providence Medical Foundation, 3340 Lomita Boulevard, Torrance, CA 90505 |

| | | |
|---|---|---|
| 43338656 | + | Providence Medical Foundation, 3400 Aerojet Avenue Suite 323, El Monte, CA 91731-2803 |
| 43338658 | + | Providence Medical Group, 200 W Center St Promenade Suite 300, Anaheim, CA 92805-3960 |
| 43338660 | + | Providence Medical Institute, PO Box 310013029, Pasadena, CA 91110-0001 |
| 43338659 | + | Providence Medical Institute, 520 N Prospect Avenue Suite 103, Redondo Beach, CA 90277-3033 |
| 43338661 | + | Providence Professional Liability Trust, PO Box 389673, Seattle, WA 98138-9673 |
| 43338662 | + | Providence Rezolut Imaging, 15855 Pomona Rincon Road Suite 101, Chino Hills, CA 91709-5572 |
| 43338663 | + | Providence St. John's Health Center, 2020 Santa Monica Boulevard 3rd Floor, Santa Monica, CA 90404-2023 |
| 43338664 | + | Providence St. Jude Center, for Rehab and Wellness, 2767 E Imperial Highway, Brea, CA 92821-6713 |
| 43338665 | + | Providence Wound Care Center Tarzana, 5411 Etiwanda Avenue Suite 100, Tarzana, CA 91356-6159 |
| 43338668 | + | Puma Management Group, 4406 West Linebaugh Avenue Suite 3, Tampa, FL 33624-5305 |
| 43338667 | + | Puma Management Group, 1614 South Maryland Parkway, Las Vegas, NV 89104-3316 |
| 43338670 | + | Puma Management Group, 1980 Festival Plaza Dr Suite 300, Las Vegas, NV 89135-2930 |
| 43338669 | + | Puma Management Group, 5450 Bruce B Downs Blvd Unit 362, Zephyrhills, FL 33544-8616 |
| 43338672 | + | Puneet Chandak, M.D., 2191 Mowry Avenue Suite 500-h, Fremont, CA 94538-1725 |
| 43338671 | + | Puneet Chandak, M.D., 39120 Argonaut Way #827, Fremont, CA 94538-1304 |
| 43338673 | + | PureMD, obo Grigor M. Harutunian, M.D., 100 N Brand Blvd Suite 522, Glendale, CA 91203-2641 |
| 43338674 | + | Pushpa H. Shahani, M.D., 16480 Harbor Boulevard Suite 209, Fountain Valley, CA 92708-1395 |
| 43338678 | + | Quirk Law Firm, LLP, on behalf of Edwin Garcia, 877 South Victoria Suite 111, Ventura, CA 93003-5377 |
| 43338680 | + | Quirk Law Firm, LLP, on behalf of Elijah Garcia, 877 South Victoria Suite 111, Ventura, CA 93003-5377 |
| 43338679 | + | Quirk Law Firm, LLP, on behalf of Stephanie Martinez, 877 South Victoria Suite 111, Ventura, CA 93003-5377 |
| 43338681 | + | R. Ajakwe M.D., PO Box 893520, Temecula, CA 92589-3520 |
| 43338682 | + | R. Tatevossian, M.D., PO Box 893520, Temecula, CA 92589-3520 |
| 43338748 | + | RJJ Medical Corporation, PO Box 17826, Beverly Hills, CA 90209-3826 |
| 43338779 | + | ROS Law Group, PLLC, on behalf of Anthem Blue Cross Blue Shie, 5178 Wheelis Drive, Memphis, TN 38117-4549 |
| 43338777 | + | ROS Law Group, PLLC, on behalf of California Choice Health Pl, 5178 Wheelis Drive, Memphis, TN 38117-4549 |
| 43338778 | + | ROS Law Group, PLLC, on behalf of Carelon Subrogation, 5178 Wheelis Drive, Memphis, TN 38117-4549 |
| 43338691 | + | RadNet Victor Valley, 17260 Bear Valley Road Suite 109, Victorville, CA 92395-7778 |
| 43338683 | + | Radiology Disc of Encino, 16661 Ventura Boulevard #100, Encino, CA 91436-1922 |
| 43338686 | + | Radnet, obo Corona Adv Imaging Svcs, 1510 Cotner Avenue, Los Angeles, CA 90025-3303 |
| 43338685 | + | Radnet, obo Liberty Pacific Advanced Imaging, 1510 Cotner Avenue, Los Angeles, CA 90025-3303 |
| 43338690 | + | Radnet, obo Los Coyotes Imaging Center, 1510 Cotner Avenue, Los Angeles, CA 90025-3303 |
| 43338687 | + | Radnet, obo Westchester Advanced Imaging, 1510 Cotner Avenue, Los Angeles, CA 90025-3303 |
| 43338688 | + | Radnet, Corona/Corona Advanced Imaging Center, 886 Magnolia Avenue Suite 101, Corona, CA 92879-3105 |
| 43338689 | + | Radnet, Riverside Adv Imaging Ctr, 3900 Sherman Drive, Riverside, CA 92503-4005 |
| 43338684 | + | Radnet, obo Beverly Radiology, PO Box 102394, Pasadena, CA 91189-0117 |
| 43338692 | + | Rady Children's Hospital San Diego, 3020 Children's Way, San Diego, CA 92123-4223 |
| 43338693 | + | Rahnesa Williams, 115 E. Montana Street, Pasadena, CA 91103-1722 |
| 43338694 | + | Rancho Open MRI Medical Corp., 9373 Haven Avenue Suite 150, Rancho Cucamonga, CA 91730-5346 |
| 43338695 | #+ | Randall Curtis Gilbert, M.D., 1740 S Westgate Ave. Unit B, Los Angeles, CA 90025-3792 |
| 43338696 | + | Rankings.io, PO Box 950628, Saint Louis, MO 63195-0628 |
| 43338697 | + | Rathbone Group, 1100 Superior Avenue Suite 1850, Cleveland, OH 44114-2544 |
| 43338698 | + | Raul Dominguez, 369 West Center Street #5, Covina, CA 91723-2547 |
| 43338699 | + | Ray Sonnet, 20404 Anza Avenue Apt. 255, Torrance, CA 90503-2340 |
| 43338700 | + | Raymond Sonnet, 16110 Illinois Court, Torrance, CA 90504-1614 |
| 43338703 | + | Recovery Lab, 8351 Rochester Avenue, Rancho Cucamonga, CA 91730-3998 |
| 43338704 | + | Redefining Wellness Center, 925 Charlotte Street, Kansas City, MO 64106-3034 |
| 43338706 | + | Redwood Fire and Casualty Ins Co, 1314 Douglas Street, Omaha, NE 68102-1816 |
| 43338707 | + | Redwood Fire and Casualty Insurance Company, PO Box 2048, Omaha, NE 68103-2048 |
| 43338708 | + | Reema Chand, 8 Parremo, Mission Viejo, CA 92692-5120 |
| 43338709 | + | Reg Gibbs, PO Box 20253, Billings, MT 59104-0253 |
| 43338710 | + | Regal Court Reporting, 1551 N. Tustin Avenue Suite 750, Santa Ana, CA 92705-8663 |
| 43338711 | + | Regal Entertainment Group, 101 E Blount Avenue, Knoxville, TN 37920-1632 |
| 43338712 | + | Regal Medical Group, Inc., 8501 Fallbrook Avenue Suite 300, Canoga Park, CA 91304-3269 |
| 43338713 | + | Regents of the University of California, PO Box 748607, Los Angeles, CA 90074-8607 |
| 43338714 | + | Regina Adkins, 15044 Carrolton Street, Adelanto, CA 92301-3764 |
| 43338716 | + | Reginald Mason as Conservator, for Shante Michelle Mason, 6901 E 11 Street, Long Beach, CA 90815-4937 |
| 43338719 | + | RehabCare Unlimited, Inc., via Medport Billing, LLC dba Key Health, 30699 Russell Ranch Road Suite 175, Thousand Oaks, CA 91362-7374 |
| 43338717 | + | RehabCare Unlimited, Inc., 16025 E. Gale Avenue Suite B7/B10, Hacienda Heights, CA 91745-1633 |
| 43338718 | + | RehabCare Unlimited, Inc., via MoveDocs.com, LLC, PO Box 31001-3099, Pasadena, CA 91110-0001 |
| 43338720 | #+ | Reina Markley, 1308 S. Stanley Avenue, Los Angeles, CA 90019-6620 |
| 43338721 | | Reischl Physical Therapy, 3292 W Willow Street, Signal Hill, CA 90755 |
| 43338723 | + | Remedy Medical Group, PO Box 6917, Redwood City, CA 94063-6917 |

| | | |
|---|---|---|
| 43338722 | + | Remedy Medical Group, 1900 O'Farrel Street Suite 190, San Mateo, CA 94403-1372 |
| 43338724 | + | Renaissance Imaging Medical Associates, PO Box 190, Simi Valley, CA 93062-0190 |
| 43338725 | + | Renee Sims, 118 North Primrose Avenue, Monrovia, CA 91016-2117 |
| 43338726 | + | Renewed Strength Medical Group, 21707 Hawthorne Boulevard Suite 101, Torrance, CA 90503-7010 |
| 43338727 | #+ | Reno Carson Spine, 343 Elm Street Suite 401, Reno, NV 89503-4541 |
| 43338728 | + | Reno Carson Spine, 6490 S McCarran Boulevard Suite 38, Reno, NV 89509-6126 |
| 43338729 | + | Resilience Naturopathic, Inc., 3633 Camino Del Rio South Suite 103, San Diego, CA 92108-4047 |
| 43338730 | + | Resolv Healthcare RCM, on behalf of Dr. Lawrence Miller, 200 N Bryant Avenue Suite 10, Edmond, OK 73034-6294 |
| 43338732 | + | Reynaldo Carbajal, 11096 Eve Avenue, Lynwood, CA 90262-2813 |
| 43338733 | + | Ricardo Calvario, 1801 North Gramercy Place #5, Los Angeles, CA 90028-5817 |
| 43338734 | + | Richard Arroyo, 523 Argyle Road, Mineola, NY 11501-1017 |
| 43338735 | + | Richard Guarino, D.C., 3141 E. Beardsley Road #125, Phoenix, AZ 85050-4624 |
| 43338736 | + | Richard Hyman, 221 Hemme Avenue, Alamo, CA 94507-2146 |
| 43338737 | + | Richard Sayegh, 131 Huntington Drive, Arcadia, CA 91006-3212 |
| 43338738 | + | Rickey Lewis Burton, 5545 Grasswood Drive, Sparks, NV 89436-3700 |
| 43338739 | + | Ricky Chand, 25651 Cervantes Lane, Mission Viejo, CA 92691-5601 |
| 43338740 | + | Rite Aid Corporation, 30 Hunter Lane, Camp Hill, PA 17011-2400 |
| 43338741 | + | Riverside County Regional Medical Center, 26520 Cactus Avenue, Moreno Valley, CA 92555-3911 |
| 43338742 | + | Riverside Elite MRI Medical Corp., 21828 Cactus Avenue, March Air Reserve Base, CA 92518-3010 |
| 43338743 | + | Riverside Emergency PMG, 4401 W Memorial Road Suite 121, Oklahoma City, OK 73134-1722 |
| 43338745 | + | Riverside Healthcare System, 4445 Magnolia Avenue, Riverside, CA 92501-4135 |
| 43338746 | + | Riverside Healthcare System, PO Box 409178, Atlanta, GA 30384-9178 |
| 43338747 | + | Riverside Medical Clinic, 3660 Arlington Ave, Riverside, CA 92506-3987 |
| 43338749 | | Robert Arkin, 270 North Canon Drive Floor 3, Beverly Hills, CA 90210-5311 |
| 43338752 | + | Robert Goldston, 3335 Cheltenham Street, Las Vegas, NV 89129-7228 |
| 43338753 | + | Robert Reisch M.D., 131 E Huntington Drive, Arcadia, CA 91006-3212 |
| 43338755 | + | Robert Riggio, M.D., 3150 N. Tenaya Way Suite 525, Las Vegas, NV 89128-0465 |
| 43338754 | + | Robert Riggio, M.D., 118 Washington Street, Holliston, MA 01746-1699 |
| 43338756 | + | Robert Thomas Moore II, 270 North Canon Drive Floor 3, Beverly Hills, CA 90210-5311 |
| 43338757 | + | Robert Wanta, 27012 N 20th Lane, Phoenix, AZ 85085-1704 |
| 43338759 | | Robert Zuniga, 1166 N 28th Street #213, Phoenix, AZ 85008 |
| 43338760 | + | Roberto Aravjo, 9371 Bevan Avenue, Westminster, CA 92683-6510 |
| 43338761 | + | Rockpoint Funding, LLC, c/o Herbert R. Kraft, 1230 Rosecrans Ave Suite 300, Manhattan Beach, CA 90266-2494 |
| 43338764 | + | Rockpoint Legal Funding, PO Box 2308, Hawthorne, CA 90251-2308 |
| 43338763 | + | Rockpoint Legal Funding, PO Box 641039, Los Angeles, CA 90064-6039 |
| 43338762 | + | Rockpoint Legal Funding, 841 Apollo Street #350, El Segundo, CA 90245-4725 |
| 43338765 | + | Rockpoint Legal Funding c/o Kraft Law Office APC, 1230 Rosecrans Avenue Suite 300, Manhattan Beach, CA 90266-2494 |
| 43338766 | + | Rocky Mountain, obo Salt Lake City Hanger Clinic, PO Box 650846, Dallas, TX 75265-0846 |
| 43338767 | + | Rocky Mountain Rehab P.C., PO Box 20253, Billings, MT 59104-0253 |
| 43338768 | + | Rodeo Surgical Art, 421 N. Rodeo Drive Suite T1, Beverly Hills, CA 90210-4558 |
| 43338769 | + | Rodney Barnajian D.C., 2010 Wilshire Boulevard #506, Los Angeles, CA 90057-3597 |
| 43338770 | + | Rodney Barnajian, D.C., 16101 Ventura Boulevard Suite 343, Encino, CA 91436-2516 |
| 43338771 | + | Rodney Mesriani, 510 Arizona Avenue, Santa Monica, CA 90401-1408 |
| 43338772 | + | Roland Kim, Ph.D, 3550 Wilshire Boulevard #1106, Los Angeles, CA 90010-2456 |
| 43338773 | + | Rolling Oaks Imaging Center, 415 Rolling Oaks Dr Suite 125, Westlake Village, CA 91361-1038 |
| 43338774 | + | Rolling Oaks Radiology, 1687 Erringer Road Suite 210, Simi Valley, CA 93065-6510 |
| 43338776 | + | Ronald Reagan UCLA Medical Center, through Health Advocates, 21540 Plummer Street Suite B, Chatsworth, CA 91311-0888 |
| 43338775 | + | Ronald Reagan UCLA Medical Center, 757 Westwood Plaza, Los Angeles, CA 90095-8358 |
| 43338780 | + | Rosemary Schwartz, 8502 East Chapman Avenue Suite 359, Orange, CA 92869-2461 |
| 43338782 | + | Rosemary Schwartz & Associates, Inc., 8502 East Chapman Avenue Suite 359, Orange, CA 92869-2461 |
| 43338783 | + | Rostam Khoshsar, PO Box 5273, Palos Verdes Peninsula, CA 90274-9678 |
| 43338784 | + | Royal MRI, 16311 Ventura Boulevard #787, Encino, CA 91436-4329 |
| 43338785 | + | Ruben Caustrita, 8502 Cord Avenue, Pico Rivera, CA 90660-5504 |
| 43338786 | + | Ruben Garcia, 11271 Wesley Ave., Pomona, CA 91766-4061 |
| 43338787 | + | Ruth Raygoza, 42917 Amoy Street, Lancaster, CA 93536-4644 |
| 43338788 | + | Ryan Choi, D.C., 903 Crenshaw Boulevard #202, Los Angeles, CA 90019-1966 |
| 43338789 | + | Ryan DellaMaggioram, M.D., 8635 W. Third Street Suite 990W, Los Angeles, CA 90048-6116 |
| 43338790 | + | Ryan Mark, 21554 Aroos Drive, Woodland Hills, CA 91364-4301 |
| 43338791 | #+ | Ryan Oca, 700 W. 9th Street Apt. 2011, Los Angeles, CA 90015-4532 |
| 43338792 | + | Ryan Peterson MD, Inc., PO Box 7001, Tarzana, CA 91357-7001 |
| 43338793 | + | Ryu Hwa Kim, 25 Avenue at Port Imperial Apt. 510W, West New York, NJ 07093-8355 |
| 43338794 | + | Ryu Physical Therapy, 520 S. Virgil Avenue Suite 201, Los Angeles, CA 90020-1425 |
| 43338795 | + | S. Shaun Daneshgar, DMD, 6360 Wilshire Boulevard #403, Los Angeles, CA 90048-5606 |

| | | |
|---|---|---|
| 43338798 | + | SAG-AFTRA Health Plan, PO Box 7830, Burbank, CA 91510-7830 |
| 43338883 | + | SMART Spine Institute & Surgery Center, 131 E. Huntington Drive, Arcadia, CA 91006-3212 |
| 43338884 | + | SMI Imaging, LLC, PO Box 8427776, Los Angeles, CA 90084-0001 |
| 43338796 | + | Sabina Montellano, 11505 State Street, Lynwood, CA 90262-4122 |
| 43338797 | + | Sadie S. Mestman, D.M.D., 8500 Wilshire Boulevard Suite 827, Beverly Hills, CA 90211-3106 |
| 43338800 | + | Sagamore Insurance, 111 Congressional Blvd Suite 500, Carmel, IN 46032-5663 |
| 43338799 | + | Sagamore Insurance, PO Box 7099, Indianapolis, IN 46207-7099 |
| 43338802 | + | Said K. Mostafavi, 2080 Century Park East #1202, Los Angeles, CA 90067-2021 |
| 43338801 | + | Said K. Mostafavi, 11500 W. Olympic Boulevard Suite 615, Los Angeles, CA 90064-1530 |
| 43338804 | + | Salse Chiropractic Center, Inc., 694 W Foothill Boulevard, Monrovia, CA 91016-2024 |
| 43338805 | + | Salt Lake City Hanger Clinic, 2785 East 3300 South, Salt Lake City, UT 84109-2818 |
| 43338807 | + | Samia Hasnain, 118 Wycliffe Court, San Ramon, CA 94582-5779 |
| 43338809 | + | Samimi Orthopedic Group, 970 S. Village Oaks Drive Suite 100, Covina, CA 91724-0609 |
| 43338808 | + | Samimi Orthopedic Group, PO Box 1628, West Covina, CA 91793-1628 |
| 43338810 | + | Samimi Orthopedic Group, 11710 Wilshire Boulevard, Los Angeles, CA 90025-1503 |
| 43338811 | + | Samimi Orthopedic Group, 716 W Broadway, Glendale, CA 91204-1010 |
| 43338812 | + | San Antonio Regional Hospital, 999 San Bernardino Road, Upland, CA 91786-4992 |
| 43338813 | + | San Bernardino Advanced Imaging, 800 E. Highland Avenue, San Bernardino, CA 92404-4006 |
| 43338814 | + | San Bernardino County, Adelanto Community Health, 11336 Bartlett Avenue Ste 11, Adelanto, CA 92301-1950 |
| 43338815 | + | San Bernardino Health Center, 606 E Mill Street, San Bernardino, CA 92415-0620 |
| 43338816 | + | San Bernardino Mountains, Community Hospital District, PO Box 70, Lake Arrowhead, CA 92352-0070 |
| 43338817 | + | San Diego Ctr for Integrative Med, 7400 El Cajon Boulevard #303, La Mesa, CA 91942-7417 |
| 43338818 | + | San Diego Spine & Sports Wellness, 7270 Clairemont Mesa Boulevard, San Diego, CA 92111-1007 |
| 43338819 | + | San Diego Sports Medicine, 6699 Alvarado Road Suite 2100, San Diego, CA 92120-5238 |
| 43338820 | + | San Diego Sports Rehab, 7898 Ostrow Street, San Diego, CA 92111-3640 |
| 43338821 | + | San Francisco Dept of Public Health, 2401 Keith Street, San Francisco, CA 94124-3231 |
| 43338822 | + | San Francisco Fire Department, PO Box 059745, Los Angeles, CA 90074-9745 |
| 43338824 | + | San Gorgonio Memorial Hospital, PO Box 7093, Pasadena, CA 91109-7093 |
| 43338827 | + | Sandra Flowers, 22336 James Alan Circle, Chatsworth, CA 91311-2054 |
| 43338828 | + | Sandy Ling, 427 Venetian Palms Boulevard, New Smyrna Beach, FL 32168-6467 |
| 43338829 | + | Sansum Clinic, 470 S Patterson Avenue, Santa Barbara, CA 93111-2404 |
| 43338830 | + | Santa Barbara Cottage Hospital, 400 W Pueblo Street, Santa Barbara, CA 93105-4390 |
| 43338831 | + | ScanSTAT Technologies, PO Box 791522, Baltimore, MD 21279-1522 |
| 43338833 | #+ | Schmid & Voiles, 333 City Boulevard West Suite 720, Orange, CA 92868-2989 |
| 43338834 | + | Scripps Hospital, PO Box 741066, Los Angeles, CA 90074-1066 |
| 43338835 | + | Sean Xie, M.D., 1414 S Grand Avenue Suite 101, Los Angeles, CA 90015-3072 |
| 43338838 | + | Sedgwick CMS Inc. obo Mariner Healthcare, PO Box 14478, Lexington, KY 40512-4478 |
| 43338837 | + | Sedgwick Claims Mgmt Services Inc, 8125 Sedgwick Way, Memphis, TN 38125-1128 |
| 43338836 | + | Sedgwick Claims Mgmt Services Inc, PO Box 14153, Lexington, KY 40512-4153 |
| 43338839 | + | Seema Cisneros, 367 Chaumont Circle, Foothill Ranch, CA 92610-2356 |
| 43338840 | + | Select CS Physical Therapy PC, P.O. Box 825800, Philadelphia, PA 19182-5800 |
| 43338841 | + | Select Orthopedic Specialists, 3617 S. Avalon Boulevard, Los Angeles, CA 90011-5601 |
| 43338842 | + | Select Physical Therapy, 3600 N. Verdugo Road Suite 305, Glendale, CA 91208-1258 |
| 43338844 | + | Seri Kattan-Wright, 2461 Moreno Drive, Los Angeles, CA 90039-2639 |
| 43338845 | + | Setareh Law Group, 420 North Camden Drive Suite 100, Beverly Hills, CA 90210-4507 |
| 43338846 | + | Shahab Attarchi, M.D., PO Box 241033, Los Angeles, CA 90024-1033 |
| 43338848 | + | Shahab Mahboubian, D.O., 191 S Buena Vista Street #475, Burbank, CA 91505-4541 |
| 43338849 | + | Shane Thompson, 27022 El Retiro, Mission Viejo, CA 92692-3410 |
| 43338850 | + | Sharon Morris, 6014 Keniston Avenue, Los Angeles, CA 90043-3711 |
| 43338851 | + | Sharon Rowland obo Thomas Rowland, 4471 Goldfield Avenue, Long Beach, CA 90807-2530 |
| 43338853 | + | Sharp Memorial Hospital, 7901 Frost Street, San Diego, CA 92123-2786 |
| 43338852 | + | Sharp Memorial Hospital, 5651 Copley Drive Suite A, San Diego, CA 92111-7903 |
| 43338854 | + | Shawn Gozarkhah, 2708 Wilshire Boulevard #102, Santa Monica, CA 90403-4706 |
| 43338855 | + | Sheila Wagner, 6200 Madden Avenue, Los Angeles, CA 90043-4250 |
| 43338857 | | Shelly Roberts, 45525 Highway 79 #165, Aguanga, CA 92536 |
| 43338856 | + | Shelly Roberts, 43980 Mahlon Vail Road #1106, Temecula, CA 92592-9602 |
| 43338858 | + | Sheresade Poblet, 401 South Mariposa Avenue Apt. 5, Los Angeles, CA 90020-2936 |
| 43338859 | + | Sheridan Chiropractic, Inc., 26900 Newport Road Suite 110, Menifee, CA 92584-9224 |
| 43338860 | + | Sherwin Hua, M.D., 429 Llewellyn Avenue, Campbell, CA 95008-1948 |
| 43338861 | | Shiley Eye Institute at UCSD Health, 9415 Campus Point Drive, La Jolla, CA 92037 |
| 43338862 | | Shin Imaging, PO Box 677146, Dallas, TX 75267 |
| 43338863 | + | Shin Imaging, 266 South Harvard Boulevard #180, Los Angeles, CA 90004-4885 |
| 43338864 | + | Shin Imaging Chino Hills, 15855 Pomona Rincon Road Suite 101, Chino Hills, CA 91709-5572 |

| | | |
|---|---|---|
| 43338865 | + | Shin Imaging, LLC, 1955 Sunny Crest Drive #110, Fullerton, CA 92835-3653 |
| 43338867 | | Shin MRI, LLC, PO Box 677152, Dallas, TX 75267 |
| 43338866 | + | Shin MRI, LLC, 266 South Harvard Boulevard Suite 180, Los Angeles, CA 90004-4885 |
| 43338868 | + | Shoreline Fire Department, 17525 Aurora Avenue N, Seattle, WA 98133-4812 |
| 43338870 | + | Siegel, Moreno & Stettler, obo Berkshire Hathaway Homestate Cos., PO Box 880069, San Diego, CA 92168-0069 |
| 43338869 | + | Siegel, Moreno & Stettler, obo Redwood Fire Casualty Company, PO Box 880069, San Diego, CA 92168-0069 |
| 43338871 | + | Silas Kwong, 1437 Balboa Street, San Francisco, CA 94118-3516 |
| 43338872 | + | Silicon Valley MRI & CT, 15405 Los Gatos Boulevard Suite 104, Los Gatos, CA 95032-2500 |
| 43338873 | + | Simi Chiropractic Health Center, 2256 Tapo Street, Simi Valley, CA 93063-3022 |
| 43338874 | #+ | Simi Valley Advanced Medical Imaging, 1687 Erringer Road Suite 210, Simi Valley, CA 93065-6510 |
| 43338875 | + | SimonMed Imaging, PO Box 207465, Dallas, TX 75320-7465 |
| 43338877 | + | SimonMed Imaging, 15775 Laguna Canyon Road Suite 140, Irvine, CA 92618-3190 |
| 43338878 | + | Skin Aesthetic Medical, Inc., 3700 Wilshire Boulevard Suite 310, Los Angeles, CA 90010-2904 |
| 43338879 | + | Skin Perfect Medical Aesthetics, 638 N Robertson Boulevard, West Hollywood, CA 90069-5022 |
| 43338880 | + | Skylar Orthopedics, 1200 Rosecrans Avenue Suite 110, Manhattan Beach, CA 90266-2470 |
| 43338881 | + | Skyline Surgery Center, LLC, 25425 Orchard Village Road #280A, Valencia, CA 91355-2958 |
| 43338885 | + | Smith Chiropractic Group, 131 El Molino Avenue Suite 180, Pasadena, CA 91101-5601 |
| 43338886 | + | Smith Legal Center and Marc Smith, c/o Smith Legal Center APC, 680 E Colorado Blvd Ste 180, Pasadena, CA 91101-6144 |
| 43338888 | + | Smith Legal Center, A.P.C., 355 South Grand Avenue Suite 2450, Los Angeles, CA 90071-9500 |
| 43338887 | + | Smith Legal Center, A.P.C., 680 East Colorado Boulevard Suite 180, Pasadena, CA 91101-6144 |
| 43338889 | + | SoCal Imaging, 3760 Santa Rosalia Drive, Los Angeles, CA 90008-3611 |
| 43338890 | + | SoCal Imaging - Huntington Park, 2786 E Florence Avenue, Huntington Park, CA 90255-5747 |
| 43338891 | + | Solano Diagnostics Imaging, PO Box 39000 Dept 34591, San Francisco, CA 94139-0001 |
| 43338892 | + | Solvency Now, 610 Zack Street #110-8, Tampa, FL 33602-3972 |
| 43338893 | + | Songhoo K. Choi, D.C., 11911 Artesia Boulevard Suite 102, Artesia, CA 90701-4060 |
| 43338894 | + | Sonic Calabasas M, Inc., 4401 Colwick Road, Charlotte, NC 28211-2311 |
| 43338895 | + | SonoSpine, LLC, 3900 E Camelback Road, Phoenix, AZ 85018-2614 |
| 43338896 | + | South Central Health Center, 4721 So Broadway Boulevard, Los Angeles, CA 90037-3244 |
| 43338897 | + | South Orange County Surgical Med Grp, PO Box 16822, Belfast, ME 04915-4063 |
| 43338898 | | South Orange County Surgical Medical Group Inc. db, SOC Main Office 24411 Health Center Driv, Laguna Hills, CA 92653-3651 |
| 43338899 | + | Southern CA Sports Rehabilitation, 1809 East Dyer Road Suite 311, Santa Ana, CA 92705-5740 |
| 43338900 | + | Southern California Hospital, at Culver City, PO Box 515202, Los Angeles, CA 90051-6502 |
| 43338901 | + | Southern California Hospital, at Culver City, 3828 Delmas Terrace, Culver City, CA 90232-2713 |
| 43338902 | + | Southern California Orthopedic Institute, 6815 Noble Avenue, Van Nuys, CA 91405-3796 |
| 43338903 | + | Southern California Orthopedics, 24051 Newhall Ranch Road Building C, Valencia, CA 91355-5702 |
| 43338904 | + | Southland Injury Medical Center LA, 5757 Wilshire Boulevard Suite 660, Los Angeles, CA 90036-3691 |
| 43338906 | + | Southside Chiropractic Clinic, 672 Bert Kouns Industrial Loop, Shreveport, LA 71118-5701 |
| 43338907 | + | Southwest Medical Billing, 2345 E. Thomas Road Suite 400, Phoenix, AZ 85016-7862 |
| 43338909 | + | Sparks Law Firm on behalf of MBC Systems, 650 Town Center Drive Suite 1200, Costa Mesa, CA 92626-7166 |
| 43338910 | + | Specialized Orthopedic Solutions, Inc., 9259 Eton Avenue, Chatsworth, CA 91311-5808 |
| 43338911 | + | Specialized Orthopedic Solutions, Inc., 14431 Ventura Boulevard Suite 290, Sherman Oaks, CA 91423-2606 |
| 43338912 | + | Specialty Surgery Ctr of Beverly Hills, 8670 Wilshire Boulevard Suite 300, Beverly Hills, CA 90211-2930 |
| 43338913 | + | Specialty Surgical Center, of Beverly Hills, LP, 8670 Wilshire Boulevard 300, Beverly Hills, CA 90211-2930 |
| 43338914 | + | Specialty Surgical Center of Wilshire, 8670 Wilshire Boulevard Suite 300, Beverly Hills, CA 90211-2930 |
| 43338915 | + | Spine & Disc Medical Center, 1727 E. Bell Road, Phoenix, AZ 85022-2800 |
| 43338916 | + | Spine Care & Orthopedic Physicians, 8610 S. Sepulveda Boulevard Suite 109, Los Angeles, CA 90045-4009 |
| 43338917 | #+ | Sports Motion Physical Therapy, 24007 Ventura Boulevard #100, Calabasas, CA 91302-2549 |
| 43338918 | + | St. Andrews Medical Center, 11017 S. Atlantic Avenue, Lynwood, CA 90262-3001 |
| 43338921 | + | St. Andrews Medical Center, 601 S. Brand Boulevard #314, San Fernando, CA 91340-4069 |
| 43338919 | + | St. Andrews Medical Center, 8338 Rosemead Boulevard, Pico Rivera, CA 90660-5111 |
| 43338923 | + | St. Charles Surgical Center, 550 St. Charles Drive #101, Thousand Oaks, CA 91360-3971 |
| 43338924 | + | St. Francis Medical Center, 3630 E. Imperial Highway, Lynwood, CA 90262-2609 |
| 43338925 | + | St. John's Hospital & Health Center, 2020 Santa Monica Boulevard 3rd Flr, Santa Monica, CA 90404-2023 |
| 43338926 | + | St. John's Regional Medical Center, 1600 North Rose Avenue, Oxnard, CA 93030-3723 |
| 43338927 | + | St. John's Regional Medical Center, PO Box 57121, Los Angeles, CA 90074-7121 |
| 43338928 | + | St. John's Well Child & Family Center, 808 West 58th Street, Los Angeles, CA 90037-3632 |
| 43338929 | + | St. Jude Medical Center, 101 E Valencia Mesa Drive, Fullerton, CA 92835-3809 |
| 43338930 | + | St. Mary's Medical Center, 1050 Linden Avenue, Long Beach, CA 90813-3393 |
| 43338931 | + | Stacie O'Toole, 3728 Capetown Street, Lakewood, CA 90712-1438 |
| 43338932 | + | Stamp Medical, 13754 W Bell Road Suite 2, Sun City, AZ 85374-3879 |
| 43338934 | + | Star Ambulatory Surgical Center, 1142 Diamond Bar Boulevard #310, Diamond Bar, CA 91765-2203 |
| 43338939 | + | StarStone, 201 East Fifth Street Suite 1200, Cincinnati, OH 45202-4115 |
| 43338936 | + | Starpoint Law, 1801 Century Park East 24th Floor, Los Angeles, CA 90067-2302 |

| | | |
|---|---|---|
| 43338935 | + | Starpoint Law, 15233 Ventura Boulevard PH16, Sherman Oaks, CA 91403-2201 |
| 43338937 | + | Starr Adjustment Services, Inc., obo Starr Indemnity & Liability Company, 3353 Peachtree Road NE Suite 1000, Atlanta, GA 30326-1437 |
| 43338938 | + | Starr Indemnity & Liability Company, 399 Park Avenue 8th Floor, New York, NY 10022-4877 |
| 43338941 | + | Steadfast Insurance Company, 1299 Zurich Way, Schaumburg, IL 60196-5870 |
| 43338942 | + | Stepan Kasimian, M.D., 17525 Ventura Boulevard #210, Encino, CA 91316-5111 |
| 43338944 | + | Stephan Gray, 485 South Roxbury Drive #8, Beverly Hills, CA 90212-4170 |
| 43338943 | + | Stephan Gray, 269 S. Beverly Drive #1348, Beverly Hills, CA 90212-3851 |
| 43338945 | + | Stephanie Allen, 212 E 136th St, Los Angeles, CA 90061-2104 |
| 43338946 | + | Stephanie Allen, 2132 Ridgeview Terrace Dr, Long Beach, CA 90755-1042 |
| 43338948 | + | Stephanie Martinez, obo Elijah Garcia, PO Box 3434, Camarillo, CA 93011-3434 |
| 43338947 | + | Stephanie Martinez, 592 Hodencamp Road, Thousand Oaks, CA 91360-5426 |
| 43338949 | + | Stephanie, Edwin and Elijah Garcia, c/o Quirk Law Firm, LLP, 877 S Victoria Avenue Suite 111, Ventura, CA 93003-5377 |
| 43338950 | + | Stephen Losh, 7157 Village 7, Camarillo, CA 93012-6921 |
| 43338951 | + | Stephen Thomas, D.C., 4890 Topanga Canyon Boulevard, Woodland Hills, CA 91364-4229 |
| 43338952 | + | Stephen Wells, D.C., 1784 N. Waterman Avenue, San Bernardino, CA 92404-5115 |
| 43338953 | + | Stuart M. Gold, M.D., 23600 Telo Avenue Suite 180, Torrance, CA 90505-4039 |
| 43338954 | + | Stuart M. Gold, M.D., 513 Judy Drive, Redondo Beach, CA 90277-3831 |
| 43338955 | + | Suite Trial Services, LLC, 316 West 2nd Street Suite 200, Los Angeles, CA 90012-3504 |
| 43338957 | | Sunset Diagnostic Radiology, 9201 Sunset Boulevard Suite M150, West Hollywood, CA 90069-3713 |
| 43338956 | + | Sunset Diagnostic Radiology, 1851 Holser Walk #220, Oxnard, CA 93036-2626 |
| 43338960 | + | Superior Med Surgical, 9401 Haven Avenue, Rancho Cucamonga, CA 91730-5335 |
| 43338961 | + | Surgery Center of Beverly Hills, 8750 Wilshire Boulevard Suite 150, Beverly Hills, CA 90211-2725 |
| 43338962 | + | Susan Choi, 772 W. Huntington Drive Unit D, Arcadia, CA 91007-9602 |
| 43338963 | + | Susan Richey, 11970 4th Street, Yucaipa, CA 92399-2720 |
| 43338964 | + | Sutter Health, PO Box 745842, Los Angeles, CA 90074-5842 |
| 43338965 | + | Sutton Pierce, 1450 Sutter Street #516, San Francisco, CA 94109-5418 |
| 43338966 | + | Swenson Precision Chiropractic, 400 El Cerro Boulevard Suite 206, Danville, CA 94526-1731 |
| 43338967 | + | Sylvia Mercado, 1072 West Jacinto View Road, Banning, CA 92220-4433 |
| 43338968 | + | Symonett Weight Loss Clinic, 1035 South Mount Vernon Avenue Suite D, Colton, CA 92324-4207 |
| 43338970 | + | Synergy, 2420 S. Lakemont Avenue Suite 160, Orlando, FL 32814-6165 |
| 43338971 | + | Synergy Settlement Services, 1080 Woodcock Road Suite 108, Orlando, FL 32803-3514 |
| 43338972 | + | Synovation Medical Group, 1017 S Fair Oaks Avenue, Pasadena, CA 91105-2621 |
| 43338973 | + | Szabo Associates, obo Rankings.io, 3355 Lenox Road NE Suite 945, Atlanta, GA 30326-1357 |
| 43339053 | + | TRU Foot + Ankle, 16661 Ventura Boulevard Suite 820, Encino, CA 91436-4801 |
| 43338975 | + | Ta Fang Chen, OMD, L.AC, PO Box 3232, Winnetka, CA 91396-3232 |
| 43338974 | + | Ta Fang Chen, OMD, L.AC, 23723 Roscoe Boulevard, Canoga Park, CA 91304-3041 |
| 43338976 | + | Tahoe Forest Health System, PO Box 516615, Los Angeles, CA 90051-0599 |
| 43338977 | + | Tahoe Forest Hospital District, PO Box 516615, Los Angeles, CA 90051-0599 |
| 43338979 | + | Taneshia Calhoun, on behalf of Chance Armstrong, 134 East Colden Avenue, Los Angeles, CA 90003-4249 |
| 43338980 | + | Tarzana Dental, 18663 Ventura Boulevard Suite 200, Tarzana, CA 91356-4197 |
| 43338981 | + | Tavis Chavez, 2425 South Ridgewood Drive Unit 1, West Covina, CA 91792-3508 |
| 43338982 | + | Tawna Farris, 4640 N Banner Drive Apt 4, Long Beach, CA 90807-1716 |
| 43338984 | + | Telrad Pros, 1265 Canyon Rim Circle, Thousand Oaks, CA 91362-5228 |
| 43338983 | + | Telrad Pros, 1014 S Westlake Blvd Ste 14, PMB 411, Westlake Village, CA 91361-3133 |
| 43338985 | + | Temecula Advanced Imaging, 29798 Haun Road Suite 103, Menifee, CA 92586-6541 |
| 43338986 | + | Tess Noriega, D.C., 4721 So Broadway Boulevard, Los Angeles, CA 90037-3244 |
| 43338988 | + | The Better Healing Acupuncture Clinic, 430 S. Western Avenue #102-A, Los Angeles, CA 90020-4173 |
| 43338989 | + | The Briggs Institute, of Epigenetic Medicine, 25470 Medical Center Drive Suite 102, Murrieta, CA 92562-4901 |
| 43338991 | + | The Center for Surgery LLC, dba The Center for Surgery at Bedford, 436 N. Bedford Drive #101, Beverly Hills, CA 90210-4323 |
| 43338992 | + | The Collection, 527 W. 7th Street 9th Floor, Los Angeles, CA 90014-2503 |
| 43338993 | + | The Collection 527, 527 W. 7th Street 9th Floor, Los Angeles, CA 90014-2503 |
| 43338996 | + | The Hartford Financial Services Group, Inc., 333 S. Grand Avenue Suite 2280, Los Angeles, CA 90071-1546 |
| 43338995 | + | The Hartford Financial Services Group, Inc., PO Box 660916, Dallas, TX 75266-0916 |
| 43338999 | + | The Joint Chiropractic - Chino Hills, 13920 City Center Drive Suite 4003, Chino Hills, CA 91709-5433 |
| 43339000 | + | The Joint Chiropractic - Van Nuys, 14417 Burbank Boulevard, Van Nuys, CA 91401-4824 |
| 43338998 | + | The Joint and Spine Institute, 9730 Wilshire Boulevard Suite 110, Beverly Hills, CA 90212-2003 |
| 43339001 | + | The Law Man Group, APC, 2708 Wilshire Boulevard #102, Santa Monica, CA 90403-4706 |
| 43339002 | + | The Minimally Invasive Spine Surg Ctr, of Paradise Valley, 3135A E Lincoln Drive, Phoenix, AZ 85016-2301 |
| 43339006 | + | The Permanente Medical Group, 250 Hospital Parkway, San Jose, CA 95119-1103 |
| 43339007 | + | The Permanente Medical Group, 1617 Broadway Street, Vallejo, CA 94590-2406 |
| 43339004 | + | The Permanente Medical Group, 260 International Circle, San Jose, CA 95119-1197 |
| 43339005 | | The Permanente Medical Group, 256 International Circle, San Jose, CA 95119-1130 |
| 43339003 | + | The Permanente Medical Group, 175 Bernal Road, San Jose, CA 95119-1343 |

| | | |
|---|---|---|
| 43339008 | + | The Phia Group, LLC, on behalf of Anthem Blue Cross, PO Box 177, Canton, MA 02021-0177 |
| 43339009 | + | The Phia Group, LLC, on behalf of Anthem Blue Cross, PO Box 499, Canton, MA 02021-0499 |
| 43339010 | + | The Progressive Corporation, PO Box 7099, Indianapolis, IN 46207-7099 |
| 43339012 | + | The Rawlings Company, LLC, PO Box 2000, La Grange, KY 40031-2000 |
| 43339014 | + | The Rawlings Company, LLC, obo Blue Shield of California, PO Box 2000, La Grange, KY 40031-2000 |
| 43339015 | + | The Rawlings Company, LLC on Behalf of Blue Shield, One Eden Parkway, La Grange, KY 40031-8100 |
| 43339018 | + | The Rawlings Group, PO Box 2000, La Grange, KY 40031-2000 |
| 43339019 | + | The Regents of the University of CA, PO Box 748260, Los Angeles, CA 90074-8260 |
| 43339020 | + | The Spine Clinic of Los Angeles, 1245 Wilshire Boulevard Suite 770, Los Angeles, CA 90017-4881 |
| 43339021 | + | The Studio At Newport Physical Therapy, 19732 MacArthur Boulevard #125, Irvine, CA 92612-2455 |
| 43339023 | + | Thomas Rowland, 4471 Goldfield Avenue, Long Beach, CA 90807-2530 |
| 43339024 | + | Thomson Reuters, 2900 Ames Crossing Road, Saint Paul, MN 55121-2498 |
| 43339026 | + | Thrive Comprehensive Medical Group, 18607 Ventura Boulevard Suite 102, Tarzana, CA 91356-6804 |
| 43339027 | + | Timothy Brown, 427 N. Adams Street Apt. 6, Glendale, CA 91206-3411 |
| 43339028 | + | Timothy Hamner, 1437 W. 88th Place, Los Angeles, CA 90047-3413 |
| 43339029 | + | Timothy Hamner, 243 S. Park View Street Apt. 4, Los Angeles, CA 90057-2034 |
| 43339030 | + | Tip Top Anesthesia Group, 4309 Bel Aire Drive, La Canada Flintridge, CA 91011-3308 |
| 43339031 | + | Todd Gewant, D.C., 3200 Santa Monica Boulevard #205, Santa Monica, CA 90404-2639 |
| 43339032 | + | Todd Stanley, 800 West 6th Street Suite 500, Los Angeles, CA 90017-2708 |
| 43339033 | + | Tofer & Associates, 8889 West Olympic Boulevard, Beverly Hills, CA 90211-3628 |
| 43339034 | + | Tolbert Center for Rehabilitation, 17609 Ventura Boulevard Suite 114, Encino, CA 91316-5119 |
| 43339036 | + | Toni Hernandez, 8976 Laurel Canyon Boulevard, Sun Valley, CA 91352-1731 |
| 43339035 | + | Toni Hernandez, 12544 Van Nuys Boulevard #221, Pacoima, CA 91331-1373 |
| 43339037 | + | Tony Chu, D.C., 23767 Sunnymead Boulevard Suite A, Moreno Valley, CA 92553-7750 |
| 43339038 | + | Tony Cochi, 130 S Vista Street, Los Angeles, CA 90036-2708 |
| 43339039 | + | Tooraj Todd Gravori, M.D., 16350 Ventura Boulevard Unit D569, Encino, CA 91436-5300 |
| 43339040 | + | Topping Chiropractic, 17451 Bastanchury Road, Yorba Linda, CA 92886-1872 |
| 43339041 | + | Torrance Memorial Medical Center, PO Box 27806, Salt Lake City, UT 84127-0806 |
| 43339042 | + | Torrance Memorial Medical Center, 3330 West Lomita Boulevard, Torrance, CA 90505-5073 |
| 43339043 | + | Torrance Memorial Physician Network, 23326 Hawthorne Boulevard Suite 200, Torrance, CA 90505-3756 |
| 43339044 | + | Total Care Home Health Care Inc., 178 S Victory Boulevard Suite 207, Burbank, CA 91502-2881 |
| 43339045 | + | Total Health Surgery Center, 4910 Van Nuys Boulevard Suite 306, Sherman Oaks, CA 91403-1770 |
| 43339046 | + | Tower Imaging Valencia, 23929 McBean Parkway Suite 109, Valencia, CA 91355-4467 |
| 43339047 | + | Tower Orthopedics, 6330 San Vicente Blvd Unit 310, Los Angeles, CA 90048-5468 |
| 43339048 | + | Tracy Sadek, 7508 Honeysuckle Street, Fontana, CA 92336-1629 |
| 43339049 | + | Traut Firm, Attn: James R. Traut, 5 Hutton Centre Drive Suite 700, Santa Ana, CA 92707-8783 |
| 43339050 | #+ | Tri Valley Chiropractic, 27314 Jefferson Avenue Suite 108, Temecula, CA 92590-5603 |
| 43339051 | + | Tricare Regional, 401 W. A Street Suite 2100, San Diego, CA 92101-7909 |
| 43339052 | + | Troy I. Mounts, M.D., Inc., PO Box 1737, San Luis Obispo, CA 93406-1737 |
| 43339054 | + | Turrell Neurodiagnostic Services, 21866 Ambar Dr., Woodland Hills, CA 91364-5205 |
| 43339055 | + | Tyanna Morris, 6014 Keniston Avenue, Los Angeles, CA 90043-3711 |
| 43339056 | + | Tye Ouzounian, 5620 Wilbur Avenue #216, Tarzana, CA 91356-1309 |
| 43339057 | + | Tyler Morris, 6014 Keniston Avenue, Los Angeles, CA 90043-3711 |
| 43339060 | + | U.S. Department of Veteran Affairs,, VA West Los Angeles Healthcare Center, 11301 Wilshire Boulevard, Los Angeles, CA 90073-1003 |
| 43339061 | + | UC San Diego Health, 200 West Arbor Drive #8825, San Diego, CA 92103-1911 |
| 43339062 | + | UC San Diego Health, 9333 Genesee Avenue, San Diego, CA 92121-2111 |
| 43339063 | + | UCI Health, 101 The City Drive South, Orange, CA 92868-3201 |
| 43339064 | + | UCLA Health - Hospital, PO Box 748260, Los Angeles, CA 90074-8260 |
| 43339067 | + | UCLA Health System, PO Box 748260, Los Angeles, CA 90074-8260 |
| 43339065 | + | UCLA Health System, 15503 Ventura Boulevard, Encino, CA 91436-3114 |
| 43339066 | + | UCLA Health System, 10920 Wilshire Boulevard #1600, Los Angeles, CA 90024-6547 |
| 43339071 | + | UCLA Medical Center, 25775 McBean Parkway Suite 115/214, Valencia, CA 91355-3708 |
| 43339075 | + | UCLA Medical Center, 757 Westwood Plaza, Los Angeles, CA 90095-8358 |
| 43339074 | + | UCLA Medical Center, 4323 Riverside Drive, Burbank, CA 91505-4044 |
| 43339069 | + | UCLA Medical Center, 27235 Tourney Road Suite 1100, Valencia, CA 91355-5908 |
| 43339072 | + | UCLA Medical Center, 24051 Newhall Ranch Road Building C, Valencia, CA 91355-5702 |
| 43339068 | + | UCLA Medical Center, 14250 West Arminta Street, Panorama City, CA 91402-6871 |
| 43339070 | + | UCLA Medical Center, 23861 McBean Parkway #E24, Valencia, CA 91355-4457 |
| 43339073 | + | UCLA Medical Center, 25751 McBean Parkway Suite 210, Valencia, CA 91355-3701 |
| 43339076 | + | UCSF Dept of Rehabilitative Svcs, PT Faculty Practice, PO Box 0810, San Francisco, CA 94104-0810 |
| 43339077 | + | UMI of Glendale, 624 S Central Aveue, Glendale, CA 91204-2009 |
| 43339078 | + | UMI of Mid-Wilshire, 6310 San Vicente Boulevard Suite 102, Los Angeles, CA 90048-5469 |
| 43339079 | + | UMI of South Long Beach, 1040 Elm Avenue Suite 102, Long Beach, CA 90813-3265 |

| | | |
|---|---|---|
| 43339080 | + | UMI of Torrance, 3640 Lomita Boulevard Suite 105, Torrance, CA 90505-3936 |
| 43339081 | + | UNI Chiropractic Care, 15420 S. Western Avenue Suite E, Gardena, CA 90249-4356 |
| 43339108 | + | US Vets Inglewood, 733 Hindry Avenue, Inglewood, CA 90301-3005 |
| 43339109 | + | USC Arcadia Hospital, 300 West Huntington Drive, Arcadia, CA 91007-3402 |
| 43339110 | + | USC Verdugo Hills Hospital, 1812 Verdugo Boulevard, Glendale, CA 91208-1409 |
| 43339111 | + | USCF Medical Center, PO Box 0810, San Francisco, CA 94104-0810 |
| 43339082 | | Unicare Community Health Center, 1153 East Walnut Street, Ontario, CA 91761 |
| 43339086 | + | United Med Imaging of Fountain Valley, 11160 Warner Avenue #105, Fountain Valley, CA 92708-4010 |
| 43339087 | + | United Med Imaging of Huntington Beach, 16161 Gothard Street Suite C, Huntington Beach, CA 92647-3603 |
| 43339088 | + | United Med Imaging of South Long Beach, 1040 Elm Avenue Suite 102, Long Beach, CA 90813-3265 |
| 43339092 | + | United Medical Imaging Healthcare, Downey, 11411 Brookshire Avenue Suite 101, Downey, CA 90241-5008 |
| 43339093 | + | United Medical Imaging Healthcare, of Lynwood, 3737 Martin Luther King Jr Blvd Suite 10, Lynwood, CA 90262-3513 |
| 43339091 | + | United Medical Imaging Healthcare, PO Box 491160, Los Angeles, CA 90049-9160 |
| 43339089 | + | United Medical Imaging Healthcare, PO Box 491149, Los Angeles, CA 90049-9149 |
| 43339090 | + | United Medical Imaging Healthcare, of Los Angeles, 1127 Wilshire Boulevard Suite 100, Los Angeles, CA 90017-3902 |
| 43339094 | + | United Medical Imaging of Anaheim, 1801 W. Romneya Drive #104, Anaheim, CA 92801-1824 |
| 43339095 | + | United Medical Imaging of Gardena, 1141 Redondo Beach Boulevard Suite 105, Gardena, CA 90247-3585 |
| 43339096 | + | United Medical Imaging of Inglewood, 110 S. La Brea Avenue #150, Inglewood, CA 90301-8771 |
| 43339097 | + | United Medical Imaging of Northridge, 18250 Roscoe Boulevard #135, Northridge, CA 91325-4263 |
| 43339098 | + | United Medical Imaging of Torrance, 3640 Lomita Boulevard Suite 105, Torrance, CA 90505-3936 |
| 43339099 | + | United Medical Imaging of West Covina, 1401 W Merced Avenue #102, West Covina, CA 91790-3401 |
| 43339100 | + | United Therapy Network, Inc., 1902 Royalty Drive Suite 220, Pomona, CA 91767-3056 |
| 43339101 | + | Univ of CA San Diego, Health System Service Area, 200 West Arbor Drive, San Diego, CA 92103-1911 |
| 43339102 | + | University Health Services, 2222 Bancroft Way, Berkeley, CA 94720-4301 |
| 43339104 | + | University Spine & Orthopedics, 1801 Orangetree Lane Suite 240, Redlands, CA 92374-4587 |
| 43339103 | + | University Spine & Orthopedics, 900 E. Washington Street Suite 100, Colton, CA 92324-4120 |
| 43339105 | + | Upland Urgent Care, 974 W Foothill Boulevard, Upland, CA 91786-3728 |
| 43339107 | + | Urgent Orthopaedic Care, 10640 Riverside Drive Suite 201, Valley Village, CA 91602-2319 |
| 43339137 | + | VHS-Northern Nevada Medical Center, 2375 E Prater Way, Sparks, NV 89434-9665 |
| 43339114 | + | Vahid Fayazi, 6250 Canoga Avenue Apt. 255, Woodland Hills, CA 91367-2480 |
| 43339115 | + | Vahid Fayazi, c/o Joseph Farzam Law Firm, 11766 Wilshire Blvd #280, Los Angeles, CA 90025-6572 |
| 43339117 | + | Vaijayanti Koldhekar, M.D., 931 Buena Vista Street Suite 302, Duarte, CA 91010-1714 |
| 43339118 | + | Valecia Stewart, 13059 Raenette Way, Moreno Valley, CA 92553-6801 |
| 43339119 | + | Valerie Young, 633 West 55th Street, Los Angeles, CA 90037-4007 |
| 43339120 | + | Valley Chiropractic Center, 23767 Sunnymead Boulevard Suite A, Moreno Valley, CA 92553-7750 |
| 43339121 | + | Valley Presbyterian Hospital, 15107 Vanowen Street, Van Nuys, CA 91405-4597 |
| 43339122 | + | ValleyCare Chiropractic Clinic, Inc., 15336 Devonshire Boulevard Suite #3, Mission Hills, CA 91345-2761 |
| 43339123 | + | Valtera Capital, 1142 S. Diamond Bar Blvd #907, Diamond Bar, CA 91765-2203 |
| 43339124 | + | Vanderford & Ruiz, LLP, 77 North Mentor Avenue, Pasadena, CA 91106-4530 |
| 43339125 | + | Vanguard Health, 524 E. Imperial Highway #A-18, Brea, CA 92821-8513 |
| 43339126 | + | Vanguard Health, 10557 Juniper Avenue Suite E-2, Fontana, CA 92337-7589 |
| 43339127 | + | Vanguard MRI, 10557 Juniper Avenue Suite E2, Fontana, CA 92337-7589 |
| 43339130 | + | Ventura Ortho-Simi MRI, 2525 Erringer Road, Simi Valley, CA 93065-2352 |
| 43339131 | + | Ventura Ortho-Thousand Oaks, 2230 Lynn Road Suite 250, Thousand Oaks, CA 91360-1975 |
| 43339128 | + | Ventura Orthopedics Medical Group, 3525 Loma Vista Road Suite A, Ventura, CA 93003-3165 |
| 43339129 | + | Ventura Orthopedics Medical Group, Inc., 2221 Wankel Way, Oxnard, CA 93030-0192 |
| 43339132 | + | Veritext Corporate Legal Services, LLC, PO Box 71303, Chicago, IL 60694-1303 |
| 43339133 | + | Veritext Legal Solutions, 707 Wilshire Boulevard #3500, Los Angeles, CA 90017-3517 |
| 43339134 | + | Veritext Legal Solutions, 290 W. Mount Pleasant Avenue Suite 3200, Livingston, NJ 07039-2762 |
| 43339135 | + | Verretta Deodrosan, M.D., 4201 Torrance Boulevard #790, Torrance, CA 90503-4561 |
| 43339136 | + | Verve Medical Group, 4824 E Baseline Road Suite 140, Mesa, AZ 85206-4680 |
| 43339139 | + | Vibrant Care Rehabilitation, 1814 Franklin Street Suite 905, Oakland, CA 94612-3438 |
| 43339138 | + | Vibrant Care Rehabilitation, PO Box 840343, Los Angeles, CA 90084-0343 |
| 43339140 | | Vibrant Wellness, 1360 Bayport Avenue Suite B100, San Carlos, CA 94070 |
| 43339141 | | Victor Valley Advanced Imaging, 18495 Corwin Road, Apple Valley, CA 92307 |
| 43339142 | + | Victoria Lucas, D.C., 12301 Wilshire Boulevard Suite 413, Los Angeles, CA 90025-1051 |
| 43339144 | + | Vigilant Neuromonitoring, DEPT. LA 24816, Pasadena, CA 91185-0001 |
| 43339143 | + | Vigilant Neuromonitoring, 20331 Irvine Avenue Suite E2, Newport Beach, CA 92660-0223 |
| 43339145 | + | Vigilant Physician Readers, LLC, 7545 Irvine Center Drive Ste 200, Rm 245, Irvine, CA 92618-2933 |
| 43339146 | + | Viliam Jesus Furdik, M.D., 2050 N Tustin Avenue, Santa Ana, CA 92705-7827 |
| 43339147 | + | Vincent J. Valdez, M.D., 8067 Florence Avenue, Downey, CA 90240-3816 |
| 43339148 | + | Vincent Zamora, 24429 Ravenna Avenue, Carson, CA 90745-6435 |
| 43339149 | + | Vita Chiropractic, 27600 Bouquet Canyon Road Suite 106, Santa Clarita, CA 91350-3715 |

| | | |
|---|---|---|
| 43339152 | + | Vitalis Regenerative & Pain Clinic, 701 E. 28th Street Suite 319B, Long Beach, CA 90806-2759 |
| 43339150 | + | Vitalis Regenerative & Pain Clinic, 16311 Ventura Boulevard Suite 1095, Encino, CA 91436-2124 |
| 43339151 | + | Vitalis Regenerative & Pain Clinic, 222 West Eulalia Street Suite 309, Glendale, CA 91204-2851 |
| 43339153 | + | Vitalis Regenerative and Pain Clinic, 701 E 28th Street Suite 117, Long Beach, CA 90806-2772 |
| 43339154 | #+ | Vitalis Regenerative and Pain Clinic, 5400 Balboa Boulevard Suite 141, Encino, CA 91316-5203 |
| 43339156 | + | Vu H. Le, M.D., 1122 E. Lincoln Avenue #B100, Orange, CA 92865-1908 |
| 43339155 | + | Vu H. Le, M.D., PO Box 2503, Huntington Beach, CA 92647-0503 |
| 43339157 | + | Vytal Surgery Center, 19228 Ventura Boulevard Suite A, Tarzana, CA 91356-3101 |
| 43339158 | + | WA State Dept of Revenue, Treasury Management, PO Box 47467, Olympia, WA 98504-7467 |
| 43339208 | + | WSPT Network, 275 W San Bernardino Road, Covina, CA 91723-1516 |
| 43339207 | + | WSPT Network, 9240 Garden Grove Boulevard Suite 2, Garden Grove, CA 92844-1400 |
| 43339159 | + | Wakeen Hasnain, 118 Wycliffe Court, San Ramon, CA 94582-5779 |
| 43339163 | + | Wave Imaging South Beach Anaheim, 408 S Beach Boulevard Suite 106, Anaheim, CA 92804-1873 |
| 43339164 | + | Wawanesa, 7650 Mission Valley Road, San Diego, CA 92108-4423 |
| 43339165 | + | Wayne G. Press, D.C., 495 E Los Angeles Avenue Suite 106, Simi Valley, CA 93065-1774 |
| 43339169 | + | West Coast Rx Pharmacy Thousand Oaks, 166 N Moorpark Road Suite 105, Thousand Oaks, CA 91360-4445 |
| 43339172 | + | West Publishing Corporation, PO Box 6292, Carol Stream, IL 60197-6292 |
| 43339171 | + | West Publishing Corporation, 2900 Ames Crossing Road, Saint Paul, MN 55121-2498 |
| 43339173 | + | West Star Physical Therapy, 3736 Atlantic Boulevard Suite 3, Long Beach, CA 90807-3492 |
| 43339174 | + | West Star Physical Therapy, 9635 Monte Vista Avenue Suite 206, Montclair, CA 91763-2235 |
| 43339175 | + | West Star Physical Therapy Network, 12062 Valley View Suite 200, Garden Grove, CA 92845-1739 |
| 43339176 | + | West Valley MRI Inc., 20251 Ventura Boulevard #D, Woodland Hills, CA 91364-2571 |
| 43339177 | + | West Wilshire Medical Center, 11600 Wilshire Boulevard #420, Los Angeles, CA 90025-1785 |
| 43339178 | + | Westchester Advanced Imaging, 8540 S Sepulveda Blvd Suite Ste 101, Los Angeles, CA 90045-3810 |
| 43339179 | + | Western Dental Services, Inc., 1821 N Long Beach Boulevard, Compton, CA 90221-1293 |
| 43339180 | + | Westley Harold Hunter II, on behalf of Susan Richey, 12724 Hackberry Lane, Moreno Valley, CA 92553-4777 |
| 43339181 | + | Westmed dba McCormick Ambulance, PO Box 5004, Mariposa, CA 95338-5004 |
| 43339182 | #+ | Westminster Open MRI Medical Corp., 8341 Westminster Blvd #102, Westminster, CA 92683-8337 |
| 43339183 | + | Westside Anesthesia Services, 5901 W. Olympic Boulevard Suite 300, Los Angeles, CA 90036-4675 |
| 43339184 | + | Westside Wellness Center, 2990 S Sepulveda Boulevard Suite 203, Los Angeles, CA 90064-3973 |
| 43339185 | + | Westside Wellness Solutions, 1990 Westwood Boulevard Suite 240, Los Angeles, CA 90025-4674 |
| 43339186 | + | Weststar Physical Therapy, 14001 Ramona Boulevard Ste E, Baldwin Park, CA 91706-3232 |
| 43339191 | + | Weststar Physical Therapy, 3939 Atlantic Avenue Suite 224, Long Beach, CA 90807-3536 |
| 43339188 | + | Weststar Physical Therapy, 13637 Hawthorne Boulevard Suite 100, Hawthorne, CA 90250-5812 |
| 43339190 | + | Weststar Physical Therapy, 401 S Glenoaks Boulevard Suite 212, Burbank, CA 91502-2750 |
| 43339189 | + | Weststar Physical Therapy, 6265 Sepulveda Boulevard Suite 600, Van Nuys, CA 91411-1114 |
| 43339187 | | Weststar Physical Therapy, PO Box, Garden Grove, CA 92846 |
| 43339192 | + | Wexco International, PO Box 4458 Dept. 913, Houston, TX 77210-4458 |
| 43339193 | + | Wexco International, 4132 Del Rey Avenue, Marina Del Rey, CA 90292-5604 |
| 43339195 | + | Wexco International, LLC, Dept. 916 PO Box 4458, Houston, TX 77210-4458 |
| 43339196 | | Whitney Evans, 12105 107th Avenue, Oxnard, CA 93034 |
| 43339197 | + | Wilbur Imaging Partners, 6742 Winnetka Avenue, Winnetka, CA 91306-4348 |
| 43339198 | + | William Nields, PLLC, 1539 Parental Home Road Suite 5, Jacksonville, FL 32216-3009 |
| 43339199 | + | Willie Glover, 6030 Crenshaw Boulevard Apt. 218, Los Angeles, CA 90043-3993 |
| 43339200 | + | Wilson Getty LLP, 12555 High Bluff Drive Suite 270, San Diego, CA 92130-2056 |
| 43339201 | + | Wind City Physical Therapy, 1541 Centennial Court, Casper, WY 82609-7304 |
| 43339203 | | Wind City Physical Therapy, 925 W. Birch Street, Glenrock, WY 82637 |
| 43339202 | + | Wind City Physical Therapy, 234 E. 1st Street, Casper, WY 82601-2516 |
| 43339204 | + | Wolfson Orthopedics, 2300 Sutter Street Suite 207, San Francisco, CA 94115-3029 |
| 43339205 | + | Woman to Woman OBGYN of Los Angeles, 6310 San Vicente Boulevard Suite 330, Los Angeles, CA 90048-5471 |
| 43339206 | + | Wood Smith Henning Berman, 2815 Townsgate Road Suite 215, Westlake Village, CA 91361-5827 |
| 43339209 | + | Wyoming Dept of Workforce Services, Unemployment Tax Division, PO Box 2760, Casper, WY 82602-2760 |
| 43339210 | + | Wyoming Medical Center, 6550 East 2nd Street, Casper, WY 82609-4321 |
| 43339211 | + | Yajima Chiropractic & Wellness, 1110 Crenshaw Boulevard, Torrance, CA 90501-2026 |
| 43339213 | + | Yermian Physical Therapy, 14507 Gilmore Street, Van Nuys, CA 91411-1602 |
| 43339212 | + | Yermian Physical Therapy, 5810 Santa Monica Boulevard, Los Angeles, CA 90038-2002 |
| 43339214 | + | Yireh Professional Services, LLC, 2632 Balmoral Court, Kissimmee, FL 34744-8442 |
| 43339215 | + | Young Jik Lee, M.D., 266 S Harvard Boulevard #100, Los Angeles, CA 90004-4374 |
| 43339216 | + | Young-OK Chung, 6040 Metropolitan Plaza, Los Angeles, CA 90036-3210 |
| 43339217 | + | Yvette Overton, 3802 Saintsbury Drive, Sacramento, CA 95834-1034 |
| 43339218 | + | Zelms Erlich Lenkov, 20920 Warner Center Lane Suite B, Woodland Hills, CA 91367-6540 |
| 43339219 | + | Zhijian Su, 21530 Addington Court, Cupertino, CA 95014-4847 |
| 43339220 | + | Zoe Rogers, 923 E Redondo Boulevard Apt 413, Inglewood, CA 90302-1746 |

| | | |
|---|---|---|
| 43339221 | + | Zuckerberg San Francisco Gen Hospital, PO Box 59744, Los Angeles, CA 90074-9744 |
| 43339222 | + | Zurich American, 1299 Zurich Way, Schaumburg, IL 60196-1056 |
| 43339223 | + | Zurich American Insurance, Company of Illinois, 1299 Zurich Way, Schaumburg, IL 60196-5870 |
| 43337812 | + | esurance, PO Box 3199, Winston Salem, NC 27102-3199 |
| 43338061 | + | iSCORE - Arcadia, 51 N 5th Avenue Suite 301, Arcadia, CA 91006-3712 |

TOTAL: 1864

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | | Email/Text: prolfe@wztslaw.com | Sep 22 2026 03:41:00 | Paige T Rolfe, Weintraub Zolkin Talerico & Selth LLP, 11766 Wilshire Blvd, Suite 730, Los Angeles, CA 90025 |
| tr | + | EDI: BJWFAITH.COM | Sep 22 2026 07:09:00 | Jeremy W. Faith (TR), 16030 Ventura Blvd., Suite 470, Encino, CA 91436-4493 |
| smg | | EDI: CALTAXFEE | Sep 22 2026 07:09:00 | California Department of Tax and Fee Administratio, Collections Support Bureau, MIC 29, PO Box 942879, Sacramento, CA 94279-0029 |
| smg | | Email/Text: finance.bankruptcy@lacity.org | Sep 22 2026 03:41:00 | Los Angeles City Clerk, P. O. Box 53200, Los Angeles, CA 90053-0200 |
| 43337182 | | Email/Text: Bankruptcy-L@aetna.com | Sep 22 2026 03:43:00 | Aetna Inc., 151 Farmington Avenue, Hartford, CT 06156 |
| 43337316 | ^ | MEBN | Sep 22 2026 03:38:24 | ATI Physical Therapy, 4947 Paysphere Circle, Chicago, IL 60674-0001 |
| 43337217 | ^ | MEBN | Sep 22 2026 03:38:11 | Allstate Insurance Company, PO Box 660636, Dallas, TX 75266-0636 |
| 43337219 | + | Email/Text: bankruptcynotice@allstate.com | Sep 22 2026 03:42:00 | Allstate Northbrook Indemnity Company, 3100 Sanders Road Suite 201, Northbrook, IL 60062-7179 |
| 43337270 | + | Email/Text: bankruptcynotifications@elevancehealth.com | Sep 22 2026 03:44:00 | Anthem Blue Cross Blue Shield, dba Blue Cross of CA, 21215 Burbank Boulevard, Woodland Hills, CA 91367-7090 |
| 43337400 | | Email/Text: robyn.schwartz@bcbsma.com | Sep 22 2026 03:44:00 | Blue Cross Blue Shield of Massachusetts, PO Box 9134 N, Quincy, MA 02171 |
| 43337348 | + | EDI: TSYS2 | Sep 22 2026 07:09:00 | Barclays Bank Delaware, 125 South West Street, Wilmington, DE 19801-5014 |
| 43337347 | + | EDI: TSYS2 | Sep 22 2026 07:09:00 | Barclays Bank Delaware, PO Box 8801, Wilmington, DE 19899-8801 |
| 43337346 | + | EDI: TSYS2 | Sep 22 2026 07:09:00 | Barclays Bank Delaware, PO Box 8803, Wilmington, DE 19899-8803 |
| 43337402 | + | Email/Text: bankruptcynotifications@elevancehealth.com | Sep 22 2026 03:44:00 | Blue Cross of California, 21215 Burbank Boulevard, Woodland Hills, CA 91367-7090 |
| 43337404 | + | Email/Text: BSCSubpoenaInquiries@blueshieldca.com | Sep 22 2026 03:43:00 | Blue Shield of California, 601 12th Street, Oakland, CA 94607-3613 |
| 43337432 | | EDI: CALTAXFEE | Sep 22 2026 07:09:00 | CA Dept of Tax and Fee Admin, Account Info Group MIC 29, PO Box 942879, Sacramento, CA 94279-0029 |
| 43337470 | | Email/Text: CAF_Bankruptcy_Department@carmax.com | Sep 22 2026 03:42:00 | Carmax Auto Finance, 12800 Tuckahoe Creek Pkwy, Henrico, VA 23238 |
| 43337471 | | Email/Text: CAF_Bankruptcy_Department@carmax.com | Sep 22 2026 03:42:00 | Carmax Finance, 12800 Tuckahoe Creek Parkway, Henrico, VA 23238 |
| 43337491 | | Email/Text: jperez15@primehealthcare.com | Sep 22 2026 03:43:00 | Centinela Hospital Medical Center, 555 East Hardy Street, Inglewood, CA 90301-4011 |

| | | | | |
|---|---|---|---|---|
| 43337498 | | Email/Text: bankruptcy.notices@vituity.com | Sep 22 2026 03:41:00 | CEP America California, 1601 Cummins Drive Suite D, Modesto, CA 95358 |
| 43337540 | | Email/Text: EBN_Brea@meduitrcm.com | Sep 22 2026 03:42:00 | CMRE Financial Svcs Inc, for Santa Barbara Cottage Hospital, 3075 E. Imperial Highway #200, Brea, CA 92821 |
| 43337439 | + | Email/Text: BankruptcyNotices@dcss.ca.gov | Sep 22 2026 03:42:00 | California Dept of Child Support Svcs, PO Box 419073, Rancho Cordova, CA 95741-9073 |
| 43337464 | + | Email/Text: jodi.moore@falck.com | Sep 22 2026 03:43:00 | Care Ambulance Service, Inc., PO Box 31001-2183, Pasadena, CA 91110-0001 |
| 43337480 | + | Email/Text: SNagel@cedarfinancial.com | Sep 22 2026 03:42:00 | Cedars Business Services, LLC, 5230 Las Virgenes Road Suite 210, Calabasas, CA 91302-3465 |
| 43337479 | + | Email/Text: SNagel@cedarfinancial.com | Sep 22 2026 03:42:00 | Cedars Business Services, LLC, on behalf of Precise Imaging, 5230 Las Virgenes Road Suite 210, Calabasas, CA 91302-3465 |
| 43337481 | ^ | MEBN | Sep 22 2026 03:36:54 | Cedars Sinai, PO Box 48954, Los Angeles, CA 90048-0954 |
| 43337483 | ^ | MEBN | Sep 22 2026 03:36:55 | Cedars Sinai Medical Center, PO Box 48954, Los Angeles, CA 90048-0954 |
| 43337485 | ^ | MEBN | Sep 22 2026 03:36:55 | Cedars-Sinai Medical Center, Emergency Department, PO Box 48954, Los Angeles, CA 90048-0954 |
| 43337490 | + | Email/Text: jperez15@primehealthcare.com | Sep 22 2026 03:43:00 | Centinela Hospital Medical Center, 501 East Hardy Street Suite 300, Inglewood, CA 90301-4058 |
| 43337528 | + | EDI: CITICORP | Sep 22 2026 07:09:00 | Citi Cards, PO Box 6500, Sioux Falls, SD 57117-6500 |
| 43337529 | + | EDI: CITICORP | Sep 22 2026 07:09:00 | Citicards/CBNA, PO Box 6241, Sioux Falls, SD 57117-6241 |
| 43337547 | + | EDI: CODEPREV.COM | Sep 22 2026 07:09:00 | Colorado Department of Revenue, 1375 Sherman Street, Denver, CO 80261-0001 |
| 43337622 | + | Email/Text: ElectronicBkyDocs@nelnet.studentaid.gov | Sep 22 2026 03:43:00 | Department of Education/Nelnet, 121 S 13th St, Lincoln, NE 68508-1911 |
| 43337641 | ^ | MEBN | Sep 22 2026 03:38:52 | Dignity Health, 185 Berry Street Suite 300, San Francisco, CA 94107-1773 |
| 43337744 | + | Email/Text: bankruptcy@drivewayfinancecorp.com | Sep 22 2026 03:43:00 | Driveway Finance Corporation, 9020 SW Washington Square Road Suite 301, Portland, OR 97223-4433 |
| 43337792 | | EDI: EDD.COM | Sep 22 2026 07:09:00 | Employment Development Dept, Bankruptcy Group MIC 92E, PO Box 826880, Sacramento, CA 94280-0001 |
| 43337810 | + | Email/Text: bankruptcy.legal@chubb.com | Sep 22 2026 03:43:00 | Esis Inc., 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 43337830 | + | Email/Text: memberarfinancialtransactions@express-scripts.com | Sep 22 2026 03:43:00 | Express Scripts, 1 Express Way, Saint Louis, MO 63121-1824 |
| 43337861 | | Email/Text: rmurphy1@firstinsurancefunding.com | Sep 22 2026 03:43:00 | First Insurance Funding, 450 Skokie Boulevard Suite 1000, Northbrook, IL 60062 |
| 43337872 | + | Email/Text: BNC_Notices@floridarevenue.com | Sep 22 2026 03:41:00 | Florida Department of Revenue, 5050 W. Tennessee Street, Tallahassee, FL 32399-0100 |
| 43337875 | + | Email/Text: info@foothillpulmonary.com | Sep 22 2026 03:43:00 | Foothill Pulmonary and Critical Care, 959 E Walnut Street Suite 120, Pasadena, CA 91106-5364 |
| 43337878 | | EDI: CALTAX.COM | Sep 22 2026 07:09:00 | Franchise Tax Board, Bankruptcy Section MS |

| | | | | |
|---|---|---|---|---|
| | | | | A-340, PO Box 2952, Sacramento, CA 95812-2952 |
| 43337900 | | EDI: GADEPTOFREV | Sep 22 2026 07:09:00 | Georgia Department of Revenue, 2595 Century Parkway NE, Atlanta, GA 30345 |
| 43337898 | + | Email/Text: inside_billing@gdx.net | Sep 22 2026 03:43:00 | Genova Diagnostics, PO Box 3220, Asheville, NC 28802-3220 |
| 43337897 | + | Email/Text: inside_billing@gdx.net | Sep 22 2026 03:43:00 | Genova Diagnostics, 63 Zillicoa Street, Asheville, NC 28801-1038 |
| 43337899 | ^ | MEBN | Sep 22 2026 03:35:42 | Georgia Department of Labor, 148 Andrew Young Intl Blvd NE, Atlanta, GA 30303-1751 |
| 43338054 | | Email/Text: bankruptcy_Resolutions@intuit.com | Sep 22 2026 03:43:00 | Intuit, 2700 Coast Avenue, Mountain View, CA 94043 |
| 43338055 | | Email/Text: IDR.Bankruptcy@ag.iowa.gov | Sep 22 2026 03:44:00 | Iowa Department of Revenue, 1305 E. Walnut Street, Des Moines, IA 50319 |
| 43338004 | + | Email/Text: IDOL.Bankruptcies@labor.idaho.gov | Sep 22 2026 03:43:00 | Idaho Department of Labor, 317 W. Main Street, Boise, ID 83735-0002 |
| 43338005 | + | Email/Text: bankruptcynotices@tax.idaho.gov | Sep 22 2026 03:43:00 | Idaho State Tax Commission, 11321 W. Chinden Boulevard Building 2, Garden City, ID 83714-1021 |
| 43338006 | + | Email/Text: bankruptcynotices@tax.idaho.gov | Sep 22 2026 03:43:00 | Idaho State Tax Commission, PO Box 36, Boise, ID 83707-0036 |
| 43338051 | | EDI: IRS.COM | Sep 22 2026 07:09:00 | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 43338056 | + | Email/Text: legalsupport@iwd.iowa.gov | Sep 22 2026 03:43:00 | Iowa Workforce Development, 1000 E. Grand Avenue, Des Moines, IA 50319-0220 |
| 43338077 | + | Email/Text: BKnotices@jamsadr.com | Sep 22 2026 03:42:00 | JAMS, 18881 Von Karman Avenue Suite 350, Irvine, CA 92612-6589 |
| 43338151 | ^ | MEBN | Sep 22 2026 03:37:52 | Kaiser Permanente, PO Box 7024, Pasadena, CA 91109-7024 |
| 43338196 | | Email/Text: eakesc@labcorp.com | Sep 22 2026 03:43:00 | LabCorp of America, 531 S. Spring Street, Burlington, NC 27215 |
| 43338198 | | Email/Text: govtaudits@labcorp.com | Sep 22 2026 03:42:00 | Laboratory Corp of America Holdings, PO Box 2240, Burlington, NC 27216 |
| 43338199 | | Email/Text: govtaudits@labcorp.com | Sep 22 2026 03:42:00 | Laboratory Corporation of America, PO Box 2270, Burlington, NC 27216 |
| 43338244 | | Email/Text: bankruptcy@ttc.lacounty.gov | Sep 22 2026 03:41:00 | Los Angeles County Tax Collector, PO Box 54110, Los Angeles, CA 90054-0110 |
| 43338201 | + | Email/PDF: TenetBKNotifications@resurgent.com | Sep 22 2026 03:45:34 | Lakewood Regional Medical Center, 3700 E South Street, Lakewood, CA 90712-1498 |
| 43338248 | + | Email/PDF: HCABKNotifications@resurgent.com | Sep 22 2026 03:45:26 | Los Robles Regional Medical Center, 215 W Janss Road, Thousand Oaks, CA 91360-1847 |
| 43338249 | + | EDI: LADOR | Sep 22 2026 07:09:00 | Louisiana Department of Revenue, 617 N. 3rd Street Po Box 201, Baton Rouge, LA 70821-0201 |
| 43338250 | + | Email/Text: bankruptcy_bpc@lwc.la.gov | Sep 22 2026 03:43:00 | Louisiana Workforce Commission, PO Box 94094, Baton Rouge, LA 70804-9094 |
| 43338342 | + | EDI: MERCEDES | Sep 22 2026 07:09:00 | Mercedes Benz Financial, 36455 Corporate Dr, Farmington, MI 48331-3552 |
| 43338343 | + | EDI: MERCEDES | Sep 22 2026 07:09:00 | Mercedes Benz Financial Services, PO Box 5209, Carol Stream, IL 60197-5209 |
| 43338345 | + | EDI: MERCEDES | Sep 22 2026 07:09:00 | Mercedes Benz Financial Services, 35555 W. 12 Mile Road, Farmington, MI 48331-3139 |

| | | | | |
|---|---|---|---|---|
| 43338346 | + | EDI: MERCEDES | Sep 22 2026 07:09:00 | Mercedes Benz Financial Services, PO Box 685, Roanoke, TX 76262-0685 |
| 43338356 | + | Email/Text: litigationintake@metlife.com | Sep 22 2026 03:44:00 | MetLife, 200 Park Avenue, New York, NY 10166-1299 |
| 43338385 | + | EDI: MINNDEPREV.COM | Sep 22 2026 07:09:00 | Minnesota Department of Revenue, 600 N. Robert Street, Saint Paul, MN 55146-0010 |
| 43338386 | + | Email/Text: mdes.bkpt.tax@state.mn.us | Sep 22 2026 03:44:00 | Minnesota Dept of Employment, & Economic Development, 332 Minnesota Street, Suite E200, Saint Paul, MN 55101-1349 |
| 43338441 | ^ | MEBN | Sep 22 2026 03:36:09 | Nationwide Insurance, 1 Nationwide Plaza, Columbus, OH 43215-2239 |
| 43338447 | + | Email/Text: ElectronicBkyDocs@nelnet.studentaid.gov | Sep 22 2026 03:43:00 | Nelnet Federal Student Aid, P.O. Box 82561, Lincoln, NE 68501-2561 |
| 43338483 | + | Email/Text: Customer.ServiceVHS@uhsinc.com | Sep 22 2026 03:43:00 | Northern Nevada Medical Center, 2375 E. Prater Way, Sparks, NV 89434-9665 |
| 43338512 | | Email/Text: cdm_bankruptcymail@uhc.com | Sep 22 2026 03:43:00 | Optum, 11000 Optum Circle, Eden Prairie, MN 55344 |
| 43338563 | + | Email/Text: FACS_Support@paychex.com | Sep 22 2026 03:43:00 | Paychex, 1175 John Street, West Henrietta, NY 14586-9199 |
| 43338575 | + | Email/PDF: ebnotices@pnmac.com | Sep 22 2026 03:45:27 | PennyMac Loan Services, LLC, 3043 Townsgate Road Suite 200, Westlake Village, CA 91361-3027 |
| 43338574 | + | Email/PDF: ebnotices@pnmac.com | Sep 22 2026 03:45:28 | PennyMac Loan Services, LLC, PO Box 514387, Los Angeles, CA 90051-4387 |
| 43338573 | + | Email/PDF: ebnotices@pnmac.com | Sep 22 2026 03:45:27 | Pennymac Loan Services, 6101 Condor Dr Ste 200, Moorpark, CA 93021-2602 |
| 43338593 | + | Email/PDF: TenetBKNotifications@resurgent.com | Sep 22 2026 03:45:34 | Placentia-Linda Hospital, 1301 N Rose Drive, Placentia, CA 92870-3899 |
| 43338626 | + | Email/Text: Triage_Bankruptcy_Notices@progressive.com | Sep 22 2026 03:42:00 | Progressive Insurance, PO Box 94561, Cleveland, OH 44101-4561 |
| 43338625 | + | Email/Text: Triage_Bankruptcy_Notices@progressive.com | Sep 22 2026 03:42:00 | Progressive Insurance, 300 North Commons Boulevard, Cleveland, OH 44143-1589 |
| 43338677 | + | Email/Text: BankruptcyMail@questdiagnostics.com | Sep 22 2026 03:44:00 | Quest Diagnostics, PO Box 740795, Cincinnati, OH 45274-0795 |
| 43338676 | + | Email/Text: BankruptcyMail@questdiagnostics.com | Sep 22 2026 03:44:00 | Quest Diagnostics, PO Box 9000, South Windsor, CT 06074-9000 |
| 43338109 | | Email/PDF: TenetBKNotifications@resurgent.com | Sep 22 2026 03:45:26 | JFK Memorial Hospital, 47111 Monroe Street, Indio, CA 92201 |
| 43338701 | + | Email/Text: EBN_IndianapolisIMC@receivemorermp.com | Sep 22 2026 03:44:00 | Receivables Management Partners, LLC, 8085 Knue Road, Indianapolis, IN 46250-1921 |
| 43338702 | + | Email/Text: EBN_IndianapolisIMC@receivemorermp.com | Sep 22 2026 03:44:00 | Receivables Management Partners, LLC, PO Box 20636, Indianapolis, IN 46220-0636 |
| 43338823 | | Email/Text: kvaldivia@sgmh.org | Sep 22 2026 03:41:00 | San Gorgonio Memorial Hospital, 600 N. Highland Springs Avenue, Banning, CA 92220 |
| 43338803 | + | Email/Text: baddebt@salesforce.com | Sep 22 2026 03:43:00 | Salesforce, 415 Mission Street 3rd Floor, San Francisco, CA 94105-2504 |
| 43338843 | + | Email/Text: mmazar@sequoiafinancial.com | Sep 22 2026 03:43:00 | Sequoia Financial Services, 28632 Roadside Drive Suite 110, Agoura Hills, CA 91301-6074 |
| 43338876 | ^ | MEBN | Sep 22 2026 03:39:02 | SimonMed Imaging, 16220 N. Scottsdale Road Suite 600, Scottsdale, AZ 85254-1804 |
| 43338882 | + | Email/Text: compliance@skywardinsurance.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Sep 22 2026 03:43:00 | Skyward Specialty Insurance Group, 800 Gessner Road Suite 600, Houston, TX 77024-4538 |
| 43338933 | ^ | MEBN | Sep 22 2026 03:39:04 | Stanford Health Care, PO Box 740715, Los Angeles, CA 90074-0715 |
| 43338940 | + | Email/Text: home.fss-bankruptcy.934c00@statefarm.com | Sep 22 2026 03:43:00 | State Farm Mutual Automobile Insurance, One State Farm Plaza, Bloomington, IL 61710-0001 |
| 43338987 | + | Email/Text: collections.pacer@twc.texas.gov | Sep 22 2026 03:44:00 | Texas Workforce Commission, PO Box 149037, Austin, TX 78714-9037 |
| 43338994 | ^ | MEBN | Sep 22 2026 03:37:46 | The Hartford, PO Box 660916, Dallas, TX 75266-0916 |
| 43338997 | + | Email/Text: bankruptcycollectionsunit@thehartford.com | Sep 22 2026 03:43:00 | The Hartford Financial Svcs Group, Inc., One Hartford Plaza, Hartford, CT 06155-0001 |
| 43339011 | + | Email/Text: Triage_Bankruptcy_Notices@progressive.com | Sep 22 2026 03:42:00 | The Progressive Corporation, 300 North Commons Blvd., Cleveland, OH 44143-1589 |
| 43339013 | + | Email/Text: license@machinify.com | Sep 22 2026 03:44:00 | The Rawlings Company, LLC, One Eden Parkway, La Grange, KY 40031-8100 |
| 43339017 | + | Email/Text: license@machinify.com | Sep 22 2026 03:44:00 | The Rawlings Group, 1 Eden Parkway, La Grange, KY 40031-8100 |
| 43339025 | | Email/Text: sarah.doerr@lawmoss.com | Sep 22 2026 03:43:00 | Thomson Reuters, PO Box 6292, Carol Stream, IL 60197-6292 |
| 43339083 | + | Email/Text: cdm_bankruptcymail@uhc.com | Sep 22 2026 03:43:00 | United Healthcare, 9700 Health Care Lane, Hopkins, MN 55343-4527 |
| 43339084 | + | Email/Text: cdm_bankruptcymail@uhc.com | Sep 22 2026 03:43:00 | United Healthcare, 9900 Bren Road E., Hopkins, MN 55343-9603 |
| 43339085 | + | Email/Text: cdm_bankruptcymail@uhc.com | Sep 22 2026 03:43:00 | United Healthcare, PO Box 1459, Minneapolis, MN 55440-1459 |
| 43339112 | + | Email/Text: uibk@utah.gov | Sep 22 2026 03:43:00 | Utah Department of Workforce Services, PO Box 45288, Salt Lake City, UT 84145-0288 |
| 43339113 | + | EDI: UTAHTAXCOMM.COM | Sep 22 2026 07:09:00 | Utah State Tax Commission, 210 N. 1950 W, Salt Lake City, UT 84134-9000 |
| 43339162 | | Email/Text: ecffilings@lni.wa.gov | Sep 22 2026 03:44:00 | Washington State Dept of Labor, Empl Labor Fund, Empl Svcs Div, PO Box 44140, Olympia, WA 98504 |
| 43339160 | + | EDI: WADEPESD.COM | Sep 22 2026 07:09:00 | Washington Employment Security Dept, PO Box 9046, Olympia, WA 98507-9046 |
| 43339161 | + | EDI: WADEPREV.COM | Sep 22 2026 07:09:00 | Washington State Department of Revenue, 2101 4th Avenue Suite 1400, Seattle, WA 98121-2379 |
| 43339167 | + | EDI: WFFC | Sep 22 2026 07:09:00 | Wells Fargo, P.O. Box 29728 54001-01F, Phoenix, AZ 85038-9728 |
| 43339170 | + | Email/PDF: HCABKNotifications@resurgent.com | Sep 22 2026 03:45:42 | West Hills Hospital & Medical Center, 7300 Medical Center Drive, West Hills, CA 91307-1902 |
| 43338058 | ^ | MEBN | Sep 22 2026 03:38:51 | iRhythm Technologies, Inc., 699 8th Street Suite 600, San Francisco, CA 94103-4901 |

TOTAL: 111

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 43338758 | | Robert Zuniga, 1135, N Spark Street91506 |
| 43338969 | | Synergex Med, 3711 Long Beach Boulevard Suite 4057 |

| | | |
|---|---|---|
| smg | * | Employment Development Dept., Bankruptcy Group MIC 92E, P. O. Box 826880, Sacramento, CA 94280-0001 |
| smg | * | Franchise Tax Board, Bankruptcy Section MS: A-340, P. O. Box 2952, Sacramento, CA 95812-2952 |
| 43337148 | *+ | Abraham Ishaaya, M.D., APC, 9663 Santa Monica Boulevard #136, Beverly Hills, CA 90210-4303 |
| 43337272 | *+ | Anthem Blue Cross Blue Shield dba Blue Cross of Ca, 21215 Burbank Boulevard, Woodland Hills, CA 91367-7090 |
| 43337273 | *+ | Anthem Blue Cross Blue Shield dba Blue Cross of Ca, 505 N. Brand Boulevard, Glendale, CA 91203-1906 |
| 43337357 | *+ | Bay Imaging Consultants Medical Group, Inc., 2125 Oak Grove Road Suite 200, Walnut Creek, CA 94598-2520 |
| 43337370 | *+ | Berkshire Hathaway/Homestate Companies, PO Box 881716, San Francisco, CA 94188-1716 |
| 43337669 | *+ | Dr. Anthony Serle, 10752 Deerwood Park Blvd Suite 100, Jacksonville, FL 32256-4846 |
| 43337690 | *+ | Dr. Eric Kelts, 1660 S. Albion Street Suite 425, Denver, CO 80222-4043 |
| 43337698 | *+ | Dr. Howard Sutkin, PO Box 320074, Los Gatos, CA 95032-0101 |
| 43337705 | *+ | Dr. Jason Khadavi, DPM, 16661 Ventura Blvd Suite 820, Encino, CA 91436-4801 |
| 43337716 | *+ | Dr. Merick C. Abrajano, D.C., 2424 W. Sepulveda Blvd Suite #O, Torrance, CA 90501-4335 |
| 43337737 | *+ | Dr. Steven Moulton, 13123 E. 16th Avenue #B323, Aurora, CO 80045-7106 |
| 43337764 | *+ | EA Integrated Health Services, 2050 N. Tustin Avenue, Santa Ana, CA 92705-7827 |
| 43337838 | *+ | Family Healthcare Center, 3150 E Imperial Highway Suite 200, Lynwood, CA 90262-3226 |
| 43338184 | *+ | Kousha Berokim, 270 North Canon Drive Floor 3, Beverly Hills, CA 90210-5311 |
| 43338368 | *+ | Michael Karric, 321 S Clark Drive, Beverly Hills, CA 90211-3607 |
| 43338636 | *+ | ProHealth Advanced Imaging, 18388 Clark Street Suite 115, Tarzana, CA 91356-3502 |
| 43338648 | *+ | Protective Insurance, 111 Congressional Boulevard Suite 500, Carmel, IN 46032-5663 |
| 43338750 | *+ | Robert Arkin, 270 North Canon Drive Floor 3, Beverly Hills, CA 90210-5311 |
| 43338781 | *+ | Rosemary Schwartz, 8502 East Chapman Avenue Suite 359, Orange, CA 92869-2461 |
| 43338908 | *+ | Southwest Medical Billing, 2345 E Thomas Road Suite 400, Phoenix, AZ 85016-7862 |
| 43339059 | *+ | U.S. Department of the Treasury, P.O. Box 979101, Saint Louis, MO 63197-9001 |
| 43339058 | *+ | U.S. Department of the Treasury, PO Box 979101, Saint Louis, MO 63197-9001 |
| 43339194 | *+ | Wexco International, LLC, 4132 Del Rey Avenue, Marina Del Rey, CA 90292-5604 |
| 43337140 | ##+ | A. Michael Moheimani, M.D., 902 N. Grand Avenue Suite 100, Santa Ana, CA 92701-4223 |
| 43337142 | ##+ | A1 Custom Golf Cars, Inc., 41865 Boardwalk Suite 113, Palm Desert, CA 92211-9031 |
| 43337184 | ##+ | AHM Medical Corporation, obo Mission Community Hospital, 421 N. Rodeo Drive Penthouse 1, Beverly Hills, CA 90210-4531 |
| 43337185 | ##+ | AIC Medical Imaging, 4566 E. Inverness Avenue Suite 101, Mesa, AZ 85206-4633 |
| 43337202 | ##+ | Alen Nourian, M.D., 301 Science Drive Suite 190, Moorpark, CA 93021-0800 |
| 43337215 | ##+ | Allied Health Partner Inc., obo Allied Health Pharmacy, 25505 Spectrum, Irvine, CA 92618-3448 |
| 43337216 | ##+ | Allied Health Pharmacy, 14659 Victory Boulevard, Van Nuys, CA 91411-1622 |
| 43337229 | ##+ | Alvaro Zamora, 47 Olmsted Road #416, Stanford, CA 94305-7609 |
| 43337241 | ##+ | American Medical Response, 50 S. Main Street Suite 401, Akron, OH 44308-1829 |
| 43337278 | ##+ | Anthony T. Fenison MD Inc., 23100 Eucalyptus Avenue, Moreno Valley, CA 92553-5439 |
| 43337303 | ##+ | Arizona Advanced Imaging, 4566 E. Inverness Avenue Suite 101, Mesa, AZ 85206-4633 |
| 43337300 | ##+ | Arizona Advanced Imaging, 4566 E. Inverness Avenue #102, Mesa, AZ 85206-4633 |
| 43337304 | ##+ | Arizona Brain and Spine Center, 7649 E. Pinnacle Peak Road, Scottsdale, AZ 85255-6296 |
| 43337339 | ##+ | Bal Rajagopalan, MD Inc., 8501 Wilshire Boulevard Suite 316, Beverly Hills, CA 90211-3134 |
| 43337353 | ##+ | Bay Area Ortho Surgery & Sports Med, 100 Hospital Drive Suite 303, Vallejo, CA 94589-2583 |
| 43337361 | ##+ | Behrooz Broukhim, M.D., 10640 Riverside Drive, North Hollywood, CA 91602-2319 |
| 43337366 | ##+ | Benjamin Nichols, 731 South Detroit Street Apt. 204, Los Angeles, CA 90036-4255 |
| 43337378 | ##+ | Beverly Hills Orthopedic Institute, 8501 Wilshire Boulevard Suite 316, Beverly Hills, CA 90211-3134 |
| 43337397 | ##+ | Blessed Ortho Physical Therapy Inc, 3916 Sepulveda Boulevard Suite 204, Culver City, CA 90230-4651 |
| 43337399 | ##+ | Blue Cross Blue Shield of Illinois, 3200 Robbins Road Suite 100, Springfield, IL 62704-6547 |
| 43337422 | ##+ | Bridget Johnson, 432 Grove Lane, Santa Barbara, CA 93105-2448 |
| 43337571 | ##+ | CRNA-LA, obo St. Charles Surgical Ctr, 609 S Grand Avenue Apt 906, Los Angeles, CA 90017-3847 |
| 43337453 | ##+ | California Rehabilitation & Sports Therapy, 955 Carrillo Drive Suite 103, Los Angeles, CA 90048-5400 |
| 43337517 | ##+ | Chiro Pain care Center, 320 S. Garfield Avenue Suite 222, Alhambra, CA 91801-6815 |
| 43337526 | ##+ | Cina Urgent Care, 3756 Santa Rosalia Drive Suite 100, Los Angeles, CA 90008-3617 |
| 43337552 | ##+ | Compass Solutions Group, LLC, 1401 K Street NW Suite 802, Washington, DC 20005-3442 |
| 43337587 | ##+ | Daniel Janov PT, 23945 Calabasas Road #219, Calabasas, CA 91302-4115 |
| 43337592 | ##+ | Danon Pongtorn, 104 Ohio Street, Vallejo, CA 94590-5049 |
| 43337591 | ##+ | Danon Pongtorn, 315 Nevada Street Unit A, Vallejo, CA 94590-3339 |
| 43337593 | ##+ | Danon Pongtorn, 49 Capri Court, American Canyon, CA 94503-1506 |
| 43337616 | ##+ | Deidre Brown, 8255 Vineyard Ave Apt 1600E, Rancho Cucamonga, CA 91730-7187 |
| 43337621 | ##+ | Dentalogics by Dr. Gabi, 11980 San Vicente Boulevard #619, Los Angeles, CA 90049-6604 |
| 43337703 | ##+ | Dr. Jamsheed James Shamloo, 16661 Ventura Boulevard Suite 703, Encino, CA 91436-4815 |
| 43337721 | ##+ | Dr. Nazemi MD Inc., 99 N. La Cienega Boulevard Suite 107, Beverly Hills, CA 90211-2283 |
| 43337740 | ##+ | Dr. Yuri Falkinstein, 2625 W. Alameda Avenue Suite 116, Burbank, CA 91505-4815 |
| 43337763 | ##+ | EA Integrated Health Services, 2050 N Tustin Avenue, Santa Ana, CA 92705-7827 |
| 43337796 | ##+ | Encino Surgical Medical Center, 16250 Ventura Boulevard #165, Encino, CA 91436-2273 |
| 43337799 | ##+ | Equian, obo Kaiser Permanente Northern CA, PO Box 36380, Louisville, KY 40233-6380 |

| | | |
|---|---|---|
| 43337836 | ##+ | Family Dermatology of North Florida, 1903 Welby Way, Tallahassee, FL 32308-4453 |
| 43337884 | ##+ | Gabriel Mena, 1844 S. Mansfield Avenue, Los Angeles, CA 90019-5450 |
| 43337909 | ##+ | Glenn M. Lipton, M.D., 2222 Santa Monica Boulevard Suite 200, Santa Monica, CA 90404-2306 |
| 43337922 | ##+ | Gracelight Home Health, 15475 Seneca Road Suite C, Victorville, CA 92392-2299 |
| 43337939 | ##+ | Haley Acuna, 430 South Lincoln Street, Casper, WY 82601-3236 |
| 43337984 | ##+ | Hilaria Ramirez, 10476 Cayuga Avenue, Pacoima, CA 91331-3009 |
| 43338010 | ##+ | Imagine X Functional Neurology, 263 East Market Street, York, PA 17403-2065 |
| 43338044 | ##+ | Integrated Injury Specialists, obo Albert Lai, M.D., 1122 E Lincoln Avenue Suite B100, Orange, CA 92865-1908 |
| 43338078 | ##+ | Janette Gray MD, Inc., 3636 Fifth Avenue Suite 300, San Diego, CA 92103-4230 |
| 43338114 | ##+ | John Acheson, 1211 Elmhurst, Irvine, CA 92618-4022 |
| 43338130 | ##+ | Juan Avelar, 1046 S Burlington, Los Angeles, CA 90006-3716 |
| 43338161 | ##+ | Karen Johnson, 8255 Vineyard Avenue Unit 100E, Rancho Cucamonga, CA 91730-3376 |
| 43338185 | ##+ | Kristina Roberts PhD, QME, 26302 La Paz Road Suite 201, Mission Viejo, CA 92691-5328 |
| 43338222 | ##+ | Leslyn Jordan, 1204 Amber Chase Drive, Mcdonough, GA 30253-7030 |
| 43338267 | ##+ | Marc Gutin, M.D., Inc., 210 South Grand Avenue Suite 224, Glendora, CA 91741-4273 |
| 43338271 | ##+ | Marcia Johnson, 7811 Paso Robles Avenue, Van Nuys, CA 91406-1627 |
| 43338285 | ##+ | Mark S. Corazza M.D., 2431 Castillo Street, Santa Barbara, CA 93105-4301 |
| 43338291 | ##+ | Mary McCoy, 4901 Clair Del Avenue #1204, Long Beach, CA 90807-6190 |
| 43338293 | ##+ | Mastery Medical, 435 N. Bedford Drive Suite 212, Beverly Hills, CA 90210-4352 |
| 43338315 | ##+ | Medport Billing LLC dba Key Health, obo Imaging Specialists of Pasadena, 6325 S. Jones Boulevard Suite 400, Las Vegas, NV 89118-3332 |
| 43338316 | ##+ | Medport Billing LLC dba Key Health, on behalf of Radnet, 6325 S. Jones Boulevard Suite 400, Las Vegas, NV 89118-3332 |
| 43338380 | ##+ | Miesha Barnes, 775 East Lilac Way, Azusa, CA 91702-1475 |
| 43338379 | ##+ | Miesha Barnes, 7852 Sorrel Lane, Eastvale, CA 92880-3527 |
| 43338397 | ##+ | Misty Hutchings, 11200 Chamberlain Way #40, Adelanto, CA 92301-3041 |
| 43338408 | ##+ | Monica Gaspard, 23507 Taft Court, Murrieta, CA 92562-6000 |
| 43338411 | ##+ | Monica Ramirez, 6375 Herefords Lane, Eastvale, CA 92880-3103 |
| 43338423 | ##+ | Muhammad Nasir, M.D., 2052 North Lake Avenue Suite 2, Altadena, CA 91001-2460 |
| 43338479 | ##+ | North Lake Rehab and Medical Center, 2052 North Lake Avenue Suite 2, Altadena, CA 91001-2460 |
| 43338537 | ##+ | Pacific Medical Management Services Inc., obo Westside Anesthesia Svcs, 371 Van Ness Way Suite 210, Torrance, CA 90501-6297 |
| 43338618 | ##+ | Primary Care Sports Medicine, 18411 Clark Street Suite 302, Tarzana, CA 91356-3541 |
| 43338621 | ##+ | Proactive Physical Therapy, 23945 Calabasas Road #219, Calabasas, CA 91302-4115 |
| 43338643 | ##+ | Pronet Imaging Medical Group, PO Box 240086, Los Angeles, CA 90024-9186 |
| 43338666 | ##+ | Pueblo Radiology Medical Group, Inc., PO Box 2265, Indianapolis, IN 46206-2265 |
| 43338705 | ##+ | Redlands Spine & Sport, 1455 W Park Avenue, Redlands, CA 92373-8178 |
| 43338715 | ##+ | Regina Adkins, 1255 W 127th Street, Los Angeles, CA 90044-1021 |
| 43338731 | ##+ | Rexford Operating Rooms, Inc., 9301 Wilshire Boulevard #125, Beverly Hills, CA 90210-6101 |
| 43338744 | ##+ | Riverside Hamid Mir MD Inc., 3421 Arlington Avenue Suite 105, Riverside, CA 92506-3201 |
| 43338751 | ##+ | Robert Goldston, 1220 S. Leland Street #3, San Pedro, CA 90731-3951 |
| 43338806 | ##+ | Sam Kordab, 253 S Hillcrest Street, Anaheim, CA 92807-3922 |
| 43338825 | ##+ | San Ramon Valley Physical Therapy, 2301 Camino Ramon Suite 1600, San Ramon, CA 94583-2031 |
| 43338826 | ##+ | Sanders Roberts LLP, 1055 W 7th Street Suite 3200, Los Angeles, CA 90017-2557 |
| 43338832 | ##+ | Schaeffer Cota Rosen, LLP, 500 Esplanade Drive Suite 950, Oxnard, CA 93036-0515 |
| 43338847 | ##+ | Shahab Mahboubian, D.O., 10640 Riverside Drive, North Hollywood, CA 91602-2319 |
| 43338905 | ##+ | Southland Sprine & Wellness Center, 2424 W. Sepulveda Boulevard Suite #O, Torrance, CA 90501-4335 |
| 43338920 | ##+ | St. Andrews Medical Center, 7218 Van Nuys Boulevard Suite D, Van Nuys, CA 91405-6804 |
| 43338922 | ##+ | St. Andrews Medical Center, Van Nuys, 13750 Victory Boulevard, Van Nuys, CA 91401-2324 |
| 43338958 | ##+ | Sunset Tower Surgery Center, LLC, 9201 W. Sunset Boulevard Suite 405, West Hollywood, CA 90069-3705 |
| 43338959 | ##+ | Sunset Tower Surgical Center, LLC via MoveDocs.com, 9201 W. Sunset Boulevard Suite 405, West Hollywood, CA 90069-3705 |
| 43338978 | ##+ | Takehiro Ariki, 1745 Beloit Avenue #111, Los Angeles, CA 90025-4227 |
| 43338990 | ##+ | The Center for Health & Wellbeing, 3636 Fifth Avenue Suite 300, San Diego, CA 92103-4230 |
| 43339016 | ##+ | The Rawlings Company, LLP, PO Box 908, Florence, KY 41022-0908 |
| 43339022 | ##+ | Theotokis Kolovos, DDS, 4383 Overland Avenue, Culver City, CA 90230-4129 |
| 43339106 | ##+ | Urgent Orthopaedic Care, 12660 Riverside Drive Suite 201, Valley Village, CA 91607-3430 |
| 43339116 | ##+ | Vahid Fayazi, c/o Joseph Farzam Law Firm, APC, 11766 Wilshire Boulevard Suite 280, Los Angeles, CA 90025-6572 |
| 43339166 | ##+ | Wells Chiropractic, 1784 N. Waterman Avenue, San Bernardino, CA 92404-5115 |
| 43339168 | ##+ | West Coast Neuro LLC, PO Box 280113, Denver, CO 80228-0113 |

TOTAL: 2 Undeliverable, 25 Duplicate, 94 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 23, 2026 Signature: /s/Gustava Winters

Information to identify the case:

| | | | |
|---|---|---|---|
| Debtor 1: | Anna Helena Sorokin Cronk<br>First Name Middle Name Last Name | Social Security number or ITIN: | xxx–xx–1156 |
| | | EIN: | _ _–_ _ _ _ _ _ _ |
| Debtor 2:<br>(Spouse, if filing) | First Name Middle Name Last Name | Social Security number or ITIN: | _ _ _ _ |
| | | EIN: | _ _–_ _ _ _ _ _ _ |
| United States Bankruptcy Court: | Central District of California | Date case filed for chapter: | 7 9/21/26 |
| Case number: | 1:26–bk–12050–VK | | |

Official Form 309A (For Individuals or Joint Debtors)

# Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline 05/24

**For the debtors listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read all pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtors or the debtors' property. For example, while the stay is in effect, creditors cannot sue, garnish wages, assert a deficiency, repossess property, or otherwise try to collect from the debtors. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although debtors can ask the court to extend or impose a stay.

The debtors are seeking a discharge. Creditors who assert that the debtors are not entitled to a discharge of any debts or who want to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadlines specified in this notice. (See line 9 for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**To help creditors correctly identify debtors, debtors submit full Social Security or Individual Taxpayer Identification Numbers, which may appear on a version of this notice. However, the full numbers must not appear on any document filed with the court.**

**Do not file this notice with any proof of claim or other filing in the case. Do not include more than the last four digits of a Social Security or Individual Taxpayer Identification Number in any document, including attachments, that you file with the court.**

| | | About Debtor 1: | About Debtor 2: |
|---|---|---|---|
| 1. | **Debtor's full name** | Anna Helena Sorokin Cronk | |
| 2. | **All other names used in the last 8 years** | aw Greenslade Cronk, LLP, fka Anna Cronk–Small, fka Anna Small | |
| 3. | **Address** | 6526 Yolanda Ave<br>Reseda, CA 91335 | |
| 4. | **Debtor's attorney**<br>Name and address | Paige T Rolfe<br>Weintraub Zolkin Talerico & Selth LLP<br>11766 Wilshire Blvd<br>Suite 730<br>Los Angeles, CA 90025 | Contact phone 213–429–0159<br>Email: prolfe@wztslaw.com |
| 5. | **Bankruptcy trustee**<br>Name and address | Jeremy W. Faith (TR)<br>16030 Ventura Blvd., Suite 470<br>Encino, CA 91436 | Contact phone (818) 705–2777<br>Email: Trustee@MarguliesFaithlaw.com |

4/

**For more information, see pages 2 and 3 >**

| | | |
|---|---|---|
| **6. Bankruptcy clerk's office**<br><br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | 21041 Burbank Blvd,<br>Woodland Hills, CA 91367–6603 | Hours Open: 9:00 AM – 4:00 PM<br><br>Contact phone 855–460–9641<br><br>Dated: 9/21/26 |
| **7. Meeting of creditors**<br><br>Debtors must attend the meeting to be questioned under oath by the trustee and by creditors. In a joint case, both spouses must attend. Creditors may attend, but are not required to do so. | **October 28, 2026 at 09:30 AM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket.<br><br>The trustee is designated to preside at the meeting of creditors. The case is covered by the chapter 7 blanket bond on file with the court. | Location:<br><br>**Zoom video meeting. Go to Zoom.us/join, Enter Meeting ID 973 812 7924, and Passcode 8746194099, OR call 1 747 281 2473**<br><br>For additional meeting information go to https://www.justice.gov/ust/moc. |
| **8. Presumption of abuse**<br><br>If the presumption of abuse arises, you may have the right to file a motion to dismiss the case under 11 U.S.C. § 707(b). Debtors may rebut the presumption by showing special circumstances. | Insufficient information has been filed to date to permit the clerk to make any determination concerning the presumption of abuse. If more complete information, when filed, shows that the presumption has arisen, creditors will be notified. | |
| **9. Deadlines**<br><br>The bankruptcy clerk's office must receive these documents and any required filing fee by the following deadlines. | **File by the deadline to object to discharge or to challenge whether certain debts are dischargeable:**<br><br>**You must file a complaint:**<br>• if you assert that the debtor is not entitled to receive a discharge of any debts under any of the subdivisions of 11 U.S.C. § 727(a)(2) through (7), or<br><br>• if you want to have a debt excepted from discharge under 11 U.S.C § 523(a)(2), (4), or (6).<br><br>**You must file a motion:**<br>• if you assert that the discharge should be denied under § 727(a)(8) or (9). | **Filing deadline: 12/28/26** |
| | **Deadline to object to exemptions:**<br>The law permits debtors to keep certain property as exempt. If you believe that the law does not authorize an exemption claimed, you may file an objection. | **Filing deadline:** 30 days after the *conclusion* of the meeting of creditors |
| **10. Proof of claim**<br><br>Please do not file a proof of claim unless you receive a notice to do so. | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now. If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. | |
| **11. Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |
| **12. Exempt property** | The law allows debtors to keep certain property as exempt. Fully exempt property will not be sold and distributed to creditors. Debtors must file a list of property claimed as exempt. You may inspect that list at the bankruptcy clerk's office or online at https://pacer.uscourts.gov. If you believe that the law does not authorize an exemption that the debtors claim, you may file an objection. The bankruptcy clerk's office must receive the objection by the deadline to object to exemptions in line 9. | |

**For more information, see pages 1 and 3 >**

| | |
|---|---|
| **13. Proof of Debtor Identification (ID) and Proof of Social Security Number(SSN)** | The U.S. Trustee requires that individual debtors must provide to the trustee at the meeting of creditors an original picture ID and proof of SSN. Failure to do so may result in the U.S. Trustee bringing a motion to dismiss the case. Permissible forms of ID include a valid state driver's license, government or state–issued picture ID, student ID, military ID, U.S. Passport or legal resident alien card. Proof of SSN includes Social Security Card, current W–2 form, pay stub, payment advice, IRS Form 1099, Social Security Administration Report, or other official document which indicates name and SSN. |
| **14. Failure to File a Statement and/or Schedule(s)** | **IF THE DEBTOR HAS NOT FILED A STATEMENT AND/OR SCHEDULE(S) AND/OR OTHER REQUIRED DOCUMENTS,** the debtor must do so, or obtain an extension of time to do so, within 14 days of the petition filing date. Failure to comply with this requirement, or failure to appear at the initial section 341(a) meeting of creditors and any continuance, may result in dismissal of the case, unless leave of court is first obtained. If the debtor's case has not already been dismissed, AND DEBTOR FAILS TO DO ONE OF THE FOLLOWING WITHIN 45 DAYS AFTER THE PETITION DATE, subject to the provisions of Bankruptcy Code section 521(i)(4), the court WILL dismiss the case effective on the 46th day after the petition date without further notice: (1) file all documents required by Bankruptcy Code section 521(a)(1); or (2) file and serve a motion for an order extending the time to file the documents required by this section.<br><br>**SI EL DEUDOR NO HA PRESENTADO UNA DECLARACIÓN Y/O LISTA(S) DE ACREEDORES Y/U OTROS DOCUMENTOS REQUERIDOS,** tendrá que hacerlo dentro de un plazo de 14 días a partir de la fecha de presentación de la petición o tendrá que obtener una extensión del plazo para hacerlo. Si no cumple usted este requisito, o si no comparece a la junta 341(a) inicial de acreedores o a cualquier aplazamiento, esto resultará en que se declare sin lugar el caso, a menos de que obtenga un permiso del tribunal. Si no se ha declarado sin lugar el caso del acreedor, Y EL ACREEDOR NO HACE UNA DE LAS SIGUIENTES COSAS DENTRO DE UN PLAZO DE 45 DÍAS A PARTIR DE LA FECHA DE LA PETICIÓN, de acuerdo con lo dispuesto en la sección 521(i)(4) del Código de Quiebras, el juez DECLARARÁ el caso sin lugar a partir de el 46o día después de la fecha de presentación de petición sin más notificación: (1) registrar en actas todos los documentos que requiere la sección 521(a)(1) del Código de Quiebras; o (2) registrar y hacer entrega formal de una moción para pedir una orden que extienda el tiempo en que se pueden registrar en actas los documentos que requiere dicha sección. |
| **15. Bankruptcy Fraud and Abuse** | Any questions or information relating to bankruptcy fraud or abuse should be addressed to the Fraud Complaint Coordinator, Office of the United States Trustee, 915 Wilshire Blvd., Suite 1850, Los Angeles, CA 90017. |

**For more information, see pages 1 and 2 >**